UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 1.1 ZAPATA, VICENTE

Including terminated defendants, excluding terminated counsel

```
  Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
 Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
            Filed:  11/07/02
           Closed:  NO
No. of Defendants:  36
  MJ Case Number:
              AKA:
  Location status:  U.S. Custody
       Trial date:
       Terminated:  YES
Needs interpreter:  YES
Counsel of record:  Daniel S. Bair
                    814 W. 2nd Avenue
                    Anchorage, AK 99501
                    907-279-8260
                    FAX 907-279-8265
                    Serve: YES
                     Type: Retained
                     Role: Pretrial/Trial

                    Patrick S. Aguirre
                    8402 Florence Avenue, #B-1
                    Downy, CA 90240
                    562-904-4337
                    FAX 562-904-4380
                    Serve: YES
                     Type: Retained
                     Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 1.1 ZAPATA, VICENTE

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 - 1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Sentenced (1034-1 |
| 1 - 1 IND | 23 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1034-1 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 1.1 ZAPATA, VICENTE

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 1 - | 1 | IND | 26 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1034-1 |
| 1 - | 1 | IND | 28 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1034-1 |
| 1 - | 1 | IND | 34 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1034-1 |
| 1 - | 1 | IND | 37 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1034-1 |
| 1 - | 1 | IND | 39 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1034-1 |
| 1 - | 1 | IND | 40 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1034-1 |
| 1 - | 1 | IND | 41 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (1034-1 |
| 1 - | 1 | IND | 219 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (1034-1 |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                          "USA V VICENTE ZAPATA ET AL"
                          DEF 2.1 ZAPATA, JOSE MANUEL
   ───────────────────────────────────────────────────────────────────────
             Including terminated defendants, excluding terminated counsel
```

```
      Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed:  11/07/02
               Closed:  NO
   No. of Defendants:   36
      MJ Case Number:
                  AKA:
      Location status:  Fugitive
           Trial date:
           Terminated:  NO
    Needs interpreter:  YES
    Counsel of record:  None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
   Counsel of record:  Thomas C. Bradley
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 2.1 ZAPATA, JOSE MANUEL

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Pending |
| 1 -   1 IND | 21 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Pending |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                       "USA V VICENTE ZAPATA ET AL"
                         DEF 3.1 ZAPATA, MANUEL
```
---
                  Including terminated defendants, excluding terminated counsel
---

```
    Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed:  11/07/02
            Closed:  NO
No. of Defendants:  36
   MJ Case Number:
               AKA:
   Location status:  Fugitive
        Trial date:
       Terminated:  NO
Needs interpreter:  YES
Counsel of record:  None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 3.1 ZAPATA, MANUEL

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Pending |
| 1 -   1 IND | 33 | 21:841(a)(1), (b)(1)(B), 1956(a)(1)(B)(i) and 2 MONEY LAUNDERING (F) | Pending |
| 1 -   1 IND | 214 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Pending |
| 1 -   1 IND | 215 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Pending |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                        "USA V VICENTE ZAPATA ET AL"
                          DEF 4.1 ZAPATA, MARCELO
     ─────────────────────────────────────────────────────────────────────
               Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  11/07/02
              Closed:  NO
  No. of Defendants:   36
     MJ Case Number:
                 AKA:
     Location status:  Fugitive
          Trial date:
          Terminated:  NO
   Needs interpreter:  YES
   Counsel of record:  None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 4.1 ZAPATA, MARCELO

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Pending |
| 1 -  1 IND | 25 | 21:841(a)(1), (b)(1)(B) and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Pending |
| 1 -  1 IND | 29 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Pending |

```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                      "USA V VICENTE ZAPATA ET AL"
                       DEF 5.1 ZAPATA, ERIX MANUEL
```

---

Including terminated defendants, excluding terminated counsel

---

```
      Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed:  11/07/02
               Closed:  NO
  No. of Defendants:  36
     MJ Case Number:
                  AKA:  GEORGY ZAPATA (AKA - YOVANNI BRETON FROM A98-133CR)
      Location status:  U.S. Custody
           Trial date:
           Terminated:  YES
   Needs interpreter:  YES
   Counsel of record:  D. Scott Dattan
                       Law Offices of D. Scott Dattan
                       2600 Denali Street, Suite 460
                       Anchorage, AK 99503
                       907-276-8008
                       FAX 907-278-8571
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial


  PLF 1.1 UNITED STATES OF AMERICA

  Counsel of record:  Thomas C. Bradley
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 5.1 ZAPATA, ERIX MANUEL

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Sentenced (1023-1 |
| 1 -   1 IND | 21 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1023-1 |
| 1 -   1 IND | 23 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1023-1 |
| 1 -   1 IND | 28 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1023-1 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 6.1 ZAPATA, CONSTANTINO

Including terminated defendants, excluding terminated counsel

```
         Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
        Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                   Filed:  11/07/02
                  Closed:  NO
      No. of Defendants:  36
         MJ Case Number:
                     AKA:
         Location status:  Fugitive
              Trial date:
              Terminated:  NO
       Needs interpreter:  YES
       Counsel of record:  None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 6.1 ZAPATA, CONSTANTINO

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 - 1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Pending |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                         "USA V VICENTE ZAPATA ET AL"
                         DEF 7.1 CRUCEY, SANTIAGO
    ─────────────────────────────────────────────────────────────────────
              Including terminated defendants, excluding terminated counsel
```

```
      Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  11/07/02
              Closed:  NO
  No. of Defendants:  36
     MJ Case Number:
                 AKA:  ROBERTO DELEON
     Location status:  U.S. Custody
          Trial date:
          Terminated:  YES
  Needs interpreter:  YES
  Counsel of record:  John Crowley
                       Two Union Square
                       601 Union Street, Suite 4610
                       Seattle, WA 98101-3903
                       206-625-7500
                       FAX 206-748-7821
                       Serve: YES
                        Type: Retained
                        Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
  Counsel of record:  Thomas C. Bradley
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 7.1 CRUCEY, SANTIAGO

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Sentenced (1009-1 |
| 1 -  1 IND | 23 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1009-1 |
| 1 -  1 IND | 52 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (1009-1 |
| 1 -  1 IND | 186 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (1009-1 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 7.1 CRUCEY, SANTIAGO

Including terminated defendants, excluding terminated counsel

```
1 -   1 IND  187    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                    and 2 MONEY LAUNDERING (F)                          (1009-1

1 -   1 IND  188    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                    and 2 MONEY LAUNDERING (F)                          (1009-1

1 -   1 IND  189    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                    and 2 MONEY LAUNDERING (F)                          (1009-1

1 -   1 IND  190    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                    and 2 MONEY LAUNDERING (F)                          (1009-1

1 -   1 IND  191    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                    and 2 MONEY LAUNDERING (F)                          (1009-1

1 -   1 IND  192    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                    and 2 MONEY LAUNDERING (F)                          (1009-1

1 -   1 IND  193    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                    and 2 MONEY LAUNDERING (F)                          (1009-1

1 -   1 IND  194    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Sentenced
                    and 2 MONEY LAUNDERING (F)                          (1009-1

1 -   1 IND  195    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Sentenced
                    and 2 MONEY LAUNDERING (F)                          (1009-1

1 -   1 IND  196    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                    and 2 MONEY LAUNDERING (F)                          (1009-1

1 -   1 IND  197    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                    and 2 MONEY LAUNDERING (F)                          (1009-1

1 -   1 IND  198    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                    and 2 MONEY LAUNDERING (F)                          (1009-1
```

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                           "USA V VICENTE ZAPATA ET AL"
                              DEF 8.1 CRUCEY, JUAN
 ────────────────────────────────────────────────────────────────────────────
              Including terminated defendants, excluding terminated counsel
```

```
      Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  11/07/02
              Closed:  NO
No. of Defendants:  36
    MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:
          Terminated:  YES
  Needs interpreter:  YES
 Counsel of record:  Robert M. Herz
                     425 G Street, Suite 600
                     Anchorage, AK 99501
                     907-277-7171
                     FAX 907-277-0281
                     Serve: YES
                      Type: CJA
                      Role: Pretrial/Trial


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial


Counts re: DEF 8.1 CRUCEY, JUAN
```

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Sentenced (998-1) |
| 1 -   1 IND | 2 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (998-1) |
| 1 -   1 IND | 3 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (998-1) |
| 1 -   1 IND | 26 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (998-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 8.1 CRUCEY, JUAN

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 1 - | 1 IND | 177 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (998-1) |
| 1 - | 1 IND | 178 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (998-1) |
| 1 - | 1 IND | 179 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (998-1) |
| 1 - | 1 IND | 180 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (998-1) |
| 1 - | 1 IND | 181 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (998-1) |
| 1 - | 1 IND | 182 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (998-1) |
| 1 - | 1 IND | 183 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (998-1) |
| 1 - | 1 IND | 184 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (998-1) |
| 1 - | 1 IND | 185 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (998-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 9.1 CRUCEY, MAXIMO DELEON

Including terminated defendants, excluding terminated counsel

```
       Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
      Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                 Filed:  11/07/02
                Closed:  NO
    No. of Defendants:   36
       MJ Case Number:
                   AKA:
       Location status:  Fugitive
            Trial date:
            Terminated:  NO
     Needs interpreter:  YES
     Counsel of record:  None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 9.1 CRUCEY, MAXIMO DELEON

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 - 1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Pending |
| 1 - 1 IND | 2 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Pending |
| 1 - 1 IND | 199 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Pending |
| 1 - 1 IND | 200 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Pending |
| 1 - 1 IND | 201 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Pending |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                           "USA V VICENTE ZAPATA ET AL"
                             DEF 10.1 CRUCEY, AGAPITO
```
---
```
              Including terminated defendants, excluding terminated counsel
```

Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
           Filed: 11/07/02
          Closed: NO
No. of Defendants: 36
   MJ Case Number:
             AKA:
 Location status: U.S. Custody
      Trial date:
      Terminated: YES
Needs interpreter: YES
Counsel of record: Kevin T. Fitzgerald
                   Ingaldson Maassen
                   813  W. 3rd Avenue
                   Anchorage, AK 99501-2001
                   907-258-8750
                   FAX 907-258-8751
                   Serve: YES
                    Type: CJA
                    Role: Pretrial/Trial


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record: Thomas C. Bradley
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial


Counts re: DEF 10.1 CRUCEY, AGAPITO
```

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Sentenced (1004-1 |
| 1 -  1 IND | 23 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1004-1 |
| 1 -  1 IND | 220 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (1004-1 |
| 1 -  1 IND | 221 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (1004-1 |
| 1 -  1 IND | 222 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (1004-1 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 10.1 CRUCEY, AGAPITO

Including terminated defendants, excluding terminated counsel

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 - | 1 IND | 223 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (1004-1 |
| 1 - | 1 IND | 224 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (1004-1 |
| 1 - | 1 IND | 225 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (1004-1 |
| 1 - | 1 IND | 226 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (1004-1 |
| 1 - | 1 IND | 227 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (1004-1 |
| 1 - | 1 IND | 228 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (1004-1 |
| 1 - | 1 IND | 229 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (1004-1 |
| 1 - | 1 IND | 230 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (1004-1 |
| 1 - | 1 IND | 231 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (1004-1 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 11.1 CRUCEY, ELADIO

Including terminated defendants, excluding terminated counsel

```
     Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  11/07/02
              Closed:  NO
  No. of Defendants:   36
     MJ Case Number:
                 AKA:
     Location status:  Fugitive
          Trial date:
          Terminated:  NO
   Needs interpreter:  YES
   Counsel of record:  None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 11.1 CRUCEY, ELADIO

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 - 1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Pending |
| 1 - 1 IND | 60 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Pending |
| 1 - 1 IND | 202 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Pending |
| 1 - 1 IND | 203 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Pending |
| 1 - 1 IND | 204 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Pending |
| 1 - 1 IND | 205 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Pending |
| 1 - 1 IND | 206 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Pending |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 11.1 CRUCEY, ELADIO

Including terminated defendants, excluding terminated counsel

1 -    1 IND   207    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)       Pending
                     and 2 MONEY LAUNDERING (F)

1 -    1 IND   208    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)       Pending
                     and 2 MONEY LAUNDERING (F)

1 -    1 IND   209    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)       Pending
                     and 2 MONEY LAUNDERING (F)

1 -    1 IND   210    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)       Pending
                     and 2 MONEY LAUNDERING (F)

1 -    1 IND   211    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)       Pending
                     and 2 MONEY LAUNDERING (F)

1 -    1 IND   212    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)       Pending
                     and 2 MONEY LAUNDERING (F)

1 -    1 IND   213    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)       Pending
                     and 2 MONEY LAUNDERING (F)

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 12.1 TORRES, LUZ
_____

Including terminated defendants, excluding terminated counsel

```
     Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  11/07/02
              Closed:  NO
  No. of Defendants:   36
     MJ Case Number:
                 AKA:
     Location status:  Fugitive
          Trial date:
          Terminated:  NO
   Needs interpreter:  YES
   Counsel of record:  None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 12.1 TORRES, LUZ

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -    1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Pending |
| 1 -    1 IND | 3 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Pending |
| 1 -    1 IND | 5 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Pending |
| 1 -    1 IND | 6 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Pending |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
    CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                    "USA V VICENTE ZAPATA ET AL"
                        DEF 13.1 CRUZ, CARLOS
```
_____

            Including terminated defendants, excluding terminated counsel

---

```
    Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed: 11/07/02
             Closed: NO
 No. of Defendants: 36
    MJ Case Number:
                AKA:
    Location status: U.S. Custody
         Trial date:
         Terminated: YES
  Needs interpreter: YES
  Counsel of record: J. Michael Robbins
                     12621 Lupine Road
                     Anchorage, AK 99516
                     907-644-8700
                     FAX     -    -
                     Serve: YES
                      Type: CJA
                      Role: Pretrial/Trial
```


PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record: Thomas C. Bradley
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial
```


Counts re: DEF 13.1 CRUZ, CARLOS

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (997-1) |
| 1 - 1 IND | 6 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (997-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 14.1 GOMEZ, JUAN CARLOS

Including terminated defendants, excluding terminated counsel

```
         Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
        Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                   Filed:  11/07/02
                  Closed:  NO
      No. of Defendants:  36
          MJ Case Number:
                     AKA:
         Location status:  Fugitive
              Trial date:
              Terminated:  NO
       Needs interpreter:  YES
        Counsel of record:  None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 14.1 GOMEZ, JUAN CARLOS

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Pending |
| 1 -  1 IND | 19 | 21:841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Pending |
| 1 -  1 IND | 20 | 18:924(c)(1), 21:841(a)(1), (b)(1)(B), 846 POSSESSION OF A FIREARM IN CONNECTION WITH DRUG TRAFFICKING CRIME (F) | Pending |
| 1 -  1 IND | 23 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Pending |
| 1 -  1 IND | 26 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Pending |
| 1 -  1 IND | 28 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Pending |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                          "USA V VICENTE ZAPATA ET AL"
                           DEF 15.1 GODFREY, KIRK
─────────────────────────────────────────────────────────────────────────
             Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  11/07/02
             Closed:  NO
 No. of Defendants:  36
   MJ Case Number:
               AKA:
    Location status:  U.S. Custody
         Trial date:
         Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Stephen A. McAlpine
                      4141 B Street, Suite 202
                      Anchorage, AK 99503
                      907-277-5542
                      Serve: YES
                       Type: Retained
                       Role: Pretrial/Trial


 PLF 1.1 UNITED STATES OF AMERICA

 Counsel of record:  Thomas C. Bradley
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 15.1 GODFREY, KIRK

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (751-1) |
| 1 -  1 IND | 26 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (751-1) |
| 1 -  1 IND | 28 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (751-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 16.1 HUMM, FRANKLIN

Including terminated defendants, excluding terminated counsel

```
         Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
        Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                   Filed:  11/07/02
                  Closed:  NO
      No. of Defendants:   36
         MJ Case Number:
                     AKA:
         Location status:  U.S. Custody
              Trial date:
              Terminated:  YES
       Needs interpreter:  NO
       Counsel of record:  James D. Gilmore
                           Gilmore & Doherty
                           1029 W. 3rd Avenue, Suite 500
                           Anchorage, AK 99501
                           907-279-4506
                           FAX 907-279-4507
                           Serve: YES
                            Type: Retained
                            Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
       Counsel of record:  Thomas C. Bradley
                           U.S. Attorney's Office
                           222 W. 7th Avenue, #9
                           Anchorage, AK 99513-7567
                           907-271-5071
                           Serve: YES
                            Type: Not specified
                            Role: Pretrial/Trial
```

Counts re: DEF 16.1 HUMM, FRANKLIN

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -   1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (1005-1 |
| 1 -   1 IND | 26 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (1005-1 |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
       CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                    "USA V VICENTE ZAPATA ET AL"
                   DEF 17.1 GARCIA, SUHEIL ZORILLA
─────────────────────────────────────────────────────────────────────
       Including terminated defendants, excluding terminated counsel
```

```
    Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed:  11/07/02
            Closed:  NO
 No. of Defendants:  36
    MJ Case Number:
               AKA:
   Location status:  U.S. Custody
        Trial date:
        Terminated:  YES
 Needs interpreter:  YES
 Counsel of record:  Thomas Burke Wonnell
                     2600 Denali Street, Suite 460
                     Anchorage, AK 99501
                     907-276-8008
                     FAX 907-278-8571
                     Serve: YES
                      Type: CJA
                      Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
 Counsel of record:  Thomas C. Bradley
                     U.S. Attorney's Office
                     222 W. 7th Avenue, #9
                     Anchorage, AK 99513-7567
                     907-271-5071
                     Serve: YES
                      Type: Not specified
                      Role: Pretrial/Trial
```

Counts re: DEF 17.1 GARCIA, SUHEIL ZORILLA

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (747-1) |
| 1 -  1 IND | 52 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (747-1) |
| 1 -  1 IND | 56 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (747-1) |
| 1 -  1 IND | 57 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (747-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 17.1 GARCIA, SUHEIL ZORILLA

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 1 - | 1 IND | 61 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (747-1) |
| 1 - | 1 IND | 62 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (747-1) |
| 1 - | 1 IND | 107 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 108 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 109 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 110 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 111 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 112 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 113 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 114 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 115 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 116 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 117 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 118 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 119 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 120 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |
| 1 - | 1 IND | 121 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (747-1) |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                              "USA V VICENTE ZAPATA ET AL"
                          DEF 17.1 GARCIA, SUHEIL ZORILLA
```
---
Including terminated defendants, excluding terminated counsel

---

```
  1 -    1 IND  122      18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)      Sentenced
                         and 2 MONEY LAUNDERING (F)                           (747-1)

  1 -    1 IND  123      18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)      Sentenced
                         and 2 MONEY LAUNDERING (F)                           (747-1)
```

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                          "USA V VICENTE ZAPATA ET AL"
                          DEF 18.1 GARCIA, CLARIBEL VALOY
```

Including terminated defendants, excluding terminated counsel

```
     Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  11/07/02
              Closed:  NO
  No. of Defendants:  36
     MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:
          Terminated:  YES
   Needs interpreter:  YES
   Counsel of record:  Herbert M. Pearce
                       Law Office of Herbert M. Pearce
                       731 I Street, Suite 103
                       Anchorage, AK 99501
                       907-276-0113
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial


  PLF 1.1 UNITED STATES OF AMERICA

  Counsel of record:  Thomas C. Bradley
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 18.1 GARCIA, CLARIBEL VALOY

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (743-1) |
| 1 -   1 IND | 52 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (743-1) |
| 1 -   1 IND | 54 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (743-1) |
| 1 -   1 IND | 57 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (743-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 18.1 GARCIA, CLARIBEL VALOY

Including terminated defendants, excluding terminated counsel

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 - | 1 | IND | 58 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (743-1) |
| 1 - | 1 | IND | 64 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (743-1) |
| 1 - | 1 | IND | 65 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (743-1) |
| 1 - | 1 | IND | 66 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 | IND | 67 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 | IND | 68 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 | IND | 69 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (743-1) |
| 1 - | 1 | IND | 70 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 | IND | 71 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 | IND | 72 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 | IND | 73 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 | IND | 74 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 | IND | 75 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 | IND | 76 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 | IND | 77 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 | IND | 78 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 | IND | 79 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 18.1 GARCIA, CLARIBEL VALOY

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 1 - | 1 IND | 80 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 IND | 81 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 IND | 82 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 IND | 83 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 IND | 84 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 IND | 85 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 IND | 86 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 IND | 87 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 IND | 88 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |
| 1 - | 1 IND | 89 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (743-1) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                                      "USA V VICENTE ZAPATA ET AL"
                                    DEF 19.1 HERNANDEZ, MARTINA
        ─────────────────────────────────────────────────────────────────────────────
                      Including terminated defendants, excluding terminated counsel
```

```
        Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
       Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                 Filed:  11/07/02
                Closed:  NO
    No. of Defendants:  36
       MJ Case Number:
                   AKA:
      Location status:  U.S. Custody
            Trial date:
            Terminated:  YES
     Needs interpreter:  YES
     Counsel of record:  Lance C. Wells
                          733 W. 4th Avenue, Suite 308
                          Anchorage, AK 99501
                          907-274-9696
                          FAX 907-277-9859
                          Serve: YES
                           Type: CJA
                           Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
    Counsel of record:  Thomas C. Bradley
                          U.S. Attorney's Office
                          222 W. 7th Avenue, #9
                          Anchorage, AK 99513-7567
                          907-271-5071
                          Serve: YES
                           Type: Not specified
                           Role: Pretrial/Trial
```

Counts re: DEF 19.1 HERNANDEZ, MARTINA

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (725-1) |
| 1 -  1 IND | 42 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |
| 1 -  1 IND | 43 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |
| 1 -  1 IND | 44 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (725-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 19.1 HERNANDEZ, MARTINA

Including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 1 - 1 IND 45 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (725-1) |
| 1 - 1 IND 46 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (725-1) |
| 1 - 1 IND 47 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |
| 1 - 1 IND 48 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |
| 1 - 1 IND 49 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |
| 1 - 1 IND 50 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |
| 1 - 1 IND 90 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |
| 1 - 1 IND 91 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |
| 1 - 1 IND 92 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (725-1) |
| 1 - 1 IND 93 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (725-1) |
| 1 - 1 IND 94 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (725-1) |
| 1 - 1 IND 95 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |
| 1 - 1 IND 96 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |
| 1 - 1 IND 97 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |
| 1 - 1 IND 98 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |
| 1 - 1 IND 99 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (725-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 19.1 HERNANDEZ, MARTINA

Including terminated defendants, excluding terminated counsel

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 - | 1 IND | 100 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (725-1) |
| 1 - | 1 IND | 101 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (725-1) |
| 1 - | 1 IND | 102 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (725-1) |
| 1 - | 1 IND | 103 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (725-1) |
| 1 - | 1 IND | 104 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (725-1) |
| 1 - | 1 IND | 105 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (725-1) |
| 1 - | 1 IND | 106 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (725-1) |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                          "USA V VICENTE ZAPATA ET AL"
                            DEF 20.1 GARCIA, FELICA
             ─────────────────────────────────────────────────────────────
                 Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  11/07/02
             Closed:  NO
  No. of Defendants:  36
     MJ Case Number:
                AKA:
     Location status:  U.S. Custody
          Trial date:
          Terminated:  YES
   Needs interpreter:  YES
   Counsel of record:  Samuel J. Fortier
                       Fortier & Mikko PC
                       101 W. Benson Boulevard, Ste 304
                       Anchorage, AK 99503
                       907-277-4222
                       FAX 907-277-4221
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial


    PLF 1.1 UNITED STATES OF AMERICA

   Counsel of record:  Thomas C. Bradley
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 20.1 GARCIA, FELICA

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (737-1) |
| 1 - 1 IND | 51 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (737-1) |
| 1 - 1 IND | 53 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - 1 IND | 55 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (737-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 20.1 GARCIA, FELICA

Including terminated defendants, excluding terminated counsel

| 1 - | 1 IND | 57 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (737-1) |
|---|---|---|---|---|
| 1 - | 1 IND | 124 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 125 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 126 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 127 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 128 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (737-1) |
| 1 - | 1 IND | 129 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 130 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 131 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 132 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 133 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 134 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 135 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (737-1) |
| 1 - | 1 IND | 136 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 137 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 138 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |
| 1 - | 1 IND | 139 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (737-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 20.1 GARCIA, FELICA

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 1 - | 1 IND | 140 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (737-1) |
| 1 - | 1 IND | 141 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (737-1) |
| 1 - | 1 IND | 142 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (737-1) |
| 1 - | 1 IND | 143 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (737-1) |
| 1 - | 1 IND | 144 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (737-1) |
| 1 - | 1 IND | 145 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (737-1) |
| 1 - | 1 IND | 146 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (737-1) |
| 1 - | 1 IND | 147 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (737-1) |
| 1 - | 1 IND | 148 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (737-1) |
| 1 - | 1 IND | 149 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Sentenced (737-1) |
| 1 - | 1 IND | 150 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (737-1) |
| 1 - | 1 IND | 151 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | | Dismissed (737-1) |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                                "USA V VICENTE ZAPATA ET AL"
                                  DEF 21.1 PERALTA, CANDELARIO
   ─────────────────────────────────────────────────────────────────────────────
                  Including terminated defendants, excluding terminated counsel
```

```
       Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
      Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed:   11/07/02
               Closed:   NO
    No. of Defendants:   36
       MJ Case Number:
                  AKA:
      Location status:   U.S. Custody
           Trial date:
           Terminated:   YES
    Needs interpreter:   YES
    Counsel of record:   Carlos Perez-Olivo
                         80-02 Kew Gardens Road, Ste 1040
                         Kew Gardens, NY 11415
                         718-793-5327
                         FAX 718-793-2012
                         Serve: YES
                          Type: Retained
                          Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
    Counsel of record:   Thomas C. Bradley
                         U.S. Attorney's Office
                         222 W. 7th Avenue, #9
                         Anchorage, AK 99513-7567
                         907-271-5071
                         Serve: YES
                          Type: Not specified
                          Role: Pretrial/Trial
```

Counts re: DEF 21.1 PERALTA, CANDELARIO

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -    1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Sentenced (964-1) |
| 1 -    1 IND | 29 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (964-1) |
| 1 -    1 IND | 34 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (964-1) |
| 1 -    1 IND | 37 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (964-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 21.1 PERALTA, CANDELARIO

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 1 - | 1 IND | 38 | 21:841(a)(1), (b)(1)(B), 846 and 18:2<br>POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE<br>(F) | | Dismissed<br>(964-1) |
| 1 - | 1 IND | 39 | 21:841(a)(1), (b)(1)(B), 846 and 18:2<br>POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE<br>(F) | | Dismissed<br>(964-1) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                        "USA V VICENTE ZAPATA ET AL"
                     DEF 22.1 MERCADO-ORTIZ, JORGE LUIS
```
---
```
              Including terminated defendants, excluding terminated counsel
```

      Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  11/07/02
              Closed:  NO
  No. of Defendants:  36
     MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:
          Terminated:  YES
   Needs interpreter:  YES
   Counsel of record:  Allen N. Dayan
                       Allen N. Dayan & Associates
                       745 W. 4th Avenue, Suite 230
                       Anchorage, AK 99501
                       907-277-2330
                       FAX 907-277-7780
                       Serve: YES
                        Type: Retained
                        Role: Pretrial/Trial


  PLF 1.1 UNITED STATES OF AMERICA

  Counsel of record:  Thomas C. Bradley
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial


  Counts re: DEF 22.1 MERCADO-ORTIZ, JORGE LUIS

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Sentenced (745-1) |
| 1 -   1 IND | 32 | 21:841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (745-1) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                              "USA V VICENTE ZAPATA ET AL"
                              DEF 23.1 RODRIGUEZ, VICTOR JR.
```

---

Including terminated defendants, excluding terminated counsel

---

```
       Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
      Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                 Filed:  11/07/02
                Closed:  NO
    No. of Defendants:  36
       MJ Case Number:
                   AKA:
       Location status:  U.S. Custody
            Trial date:
            Terminated:  YES
     Needs interpreter:  NO
     Counsel of record:  James Adam Bartlett
                         810 W. 2nd Avenue
                         Anchorage, AK 99501
                         907-277-0535
                         FAX 907-223-4637
                         Serve: YES
                          Type: Retained
                          Role: Pretrial/Trial


                         Alan Baum
                         Chase Law Group
                         4181 Sunswept Drive
                         Studio City, CA 91604
                         818-487-7400
                         FAX 818-487-7414
                         Serve: YES
                          Type: Retained
                          Role: Pretrial/Trial


    PLF 1.1 UNITED STATES OF AMERICA

    Counsel of record:  Thomas C. Bradley
                        U.S. Attorney's Office
                        222 W. 7th Avenue, #9
                        Anchorage, AK 99513-7567
                        907-271-5071
                        Serve: YES
                         Type: Not specified
                         Role: Pretrial/Trial
```

Counts re: DEF 23.1 RODRIGUEZ, VICTOR JR.

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Sentenced (728-1) |
| 1 - 1 IND | 32 | 21:841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (728-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
     CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                     "USA V VICENTE ZAPATA ET AL"
                      DEF 24.1 AGUDELO, NORBERTO
```

Including terminated defendants, excluding terminated counsel

```
    Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed:  11/07/02
            Closed:  NO
No. of Defendants:  36
   MJ Case Number:
               AKA:
   Location status:  Fugitive
        Trial date:
        Terminated:  NO
 Needs interpreter:  YES
 Counsel of record:  None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 24.1 AGUDELO, NORBERTO

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -    1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Pending |
| 1 -    1 IND | 33 | 21:841(a)(1), (b)(1)(B), 1956(a)(1)(B)(i) and 2 MONEY LAUNDERING (F) | Pending |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 25.1 JOHNSON, CELESTE

Including terminated defendants, excluding terminated counsel

```
        Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
       Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                  Filed:  11/07/02
                 Closed:  NO
     No. of Defendants:   36
        MJ Case Number:
                    AKA:
        Location status:  Released on Bond
             Trial date:
             Terminated:  YES
      Needs interpreter:  NO
      Counsel of record:  None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 25.1 JOHNSON, CELESTE

| Document | | Count | Citation and Description | Disposition |
|---|---|---|---|---|
| 1 - | 1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (584-1) |
| 1 - | 1 IND | 33 | 21:841(a)(1), (b)(1)(B), 1956(a)(1)(B)(i) and 2 MONEY LAUNDERING (F) | Dismissed (584-1) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                          "USA V VICENTE ZAPATA ET AL"
                             DEF 26.1 SOSA, RICHARD
```
---
          Including terminated defendants, excluding terminated counsel
---

```
      Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  11/07/02
              Closed:  NO
  No. of Defendants:  36
     MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:
          Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Kenneth E. Kanev
                      1011 4th Avenue Plaza, #2120
                      Seattle, WA 98154-1109
                      206-223-1355
                      Serve: YES
                       Type: Retained
                       Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
  Counsel of record:  Thomas C. Bradley
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 26.1 SOSA, RICHARD

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Sentenced (956-1) |
| 1 -  1 IND | 10 | 21:841(a)(1), 841(b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (956-1) |
| 1 -  1 IND | 13 | 21:841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (956-1) |
| 1 -  1 IND | 15 | 21:841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (956-1) |
| 1 -  1 IND | 16 | 21:841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (956-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 26.1 SOSA, RICHARD

Including terminated defendants, excluding terminated counsel

```
1 -   1 IND   30      21:841(a)(1), (b)(1)(C), 846 and 18:2      Dismissed
                      POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE   (956-1)
                      (F)
```

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
       CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                     "USA V VICENTE ZAPATA ET AL"
                       DEF 27.1 SOSA, SALMA
─────────────────────────────────────────────────────────────────────
        Including terminated defendants, excluding terminated counsel
```

```
      Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:   11/07/02
              Closed:   NO
  No. of Defendants:    36
    MJ Case Number:
                 AKA:
     Location status:   U.S. Custody
          Trial date:
          Terminated:   YES
   Needs interpreter:   NO
   Counsel of record:   Joseph R.D. Loescher
                        Spencer & Loescher
                        1326 Tacoma Avenue S, Suite 101
                        Tacoma, WA 98402
                        253-383-2770
                        FAX 253-572-4207
                        Serve: YES
                         Type: CJA
                         Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
  Counsel of record:   Thomas C. Bradley
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 27.1 SOSA, SALMA

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (955-1) |
| 1 -  1 IND | 8 | 21:841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (955-1) |
| 1 -  1 IND | 22 | 21:841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (955-1) |
| 1 -  1 IND | 27 | 21:841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (955-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 27.1 SOSA, SALMA

Including terminated defendants, excluding terminated counsel

```
1 -   1 IND  168   18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)   Dismissed
                   and 2 MONEY LAUNDERING (F)                        (955-1)

1 -   1 IND  169   18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)   Dismissed
                   and 2 MONEY LAUNDERING (F)                        (955-1)

1 -   1 IND  170   18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)   Dismissed
                   and 2 MONEY LAUNDERING (F)                        (955-1)

1 -   1 IND  171   18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)   Dismissed
                   and 2 MONEY LAUNDERING (F)                        (955-1)

1 -   1 IND  172   18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)   Dismissed
                   and 2 MONEY LAUNDERING (F)                        (955-1)

1 -   1 IND  173   18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)   Sentenced
                   and 2 MONEY LAUNDERING (F)                        (955-1)

1 -   1 IND  174   18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)   Dismissed
                   and 2 MONEY LAUNDERING (F)                        (955-1)
```

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                "USA V VICENTE ZAPATA ET AL"
              DEF 28.1 MOQUETE, TOMAS III
```

Including terminated defendants, excluding terminated counsel

```
     Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  11/07/02
              Closed:  NO
  No. of Defendants:   36
     MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:
          Terminated:  YES
  Needs interpreter:   NO
  Counsel of record:   Phillip Paul Weidner
                       Weidner & Associates Inc
                       330 L Street, Suite 200
                       Anchorage, AK 99501
                       907-276-1200
                       FAX 907-278-6571
                       Serve: YES
                        Type: Retained
                        Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 28.1 MOQUETE, TOMAS III

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (954-1) |
| 1 -  1 IND | 4 | 21:841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (954-1) |
| 1 -  1 IND | 7 | 21:841(841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (954-1) |
| 1 -  1 IND | 31 | 21:841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (954-1) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
         CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                       "USA V VICENTE ZAPATA ET AL"
                         DEF 29.1 ROSARIO, PEDRO
```
---
```
             Including terminated defendants, excluding terminated counsel
```

```
   Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
  Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 11/07/02
            Closed: NO
No. of Defendants: 36
   MJ Case Number:
               AKA:
   Location status: U.S. Custody
        Trial date:
        Terminated: YES
Needs interpreter: NO
Counsel of record: Peter A. Camiel
                   Mair & Camiel PS
                   710 Cherry Street
                   Seattle, WA 98104
                   206-624-1551
                   FAX 206-623-5951
                   Serve: YES
                    Type: CJA
                    Role: Pretrial/Trial


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record: Thomas C. Bradley
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial


Counts re: DEF 29.1 ROSARIO, PEDRO
```

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Sentenced (1173-1 |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                              "USA V VICENTE ZAPATA ET AL"
                              DEF 30.1 LARA-SOSA, KEMPER RUDI
                 ─────────────────────────────────────────────────────────────
                 Including terminated defendants, excluding terminated counsel
```

```
      Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  11/07/02
              Closed:  NO
  No. of Defendants:  36
     MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:
          Terminated:  YES
  Needs interpreter:  YES
  Counsel of record:  John C. Pharr
                      Law Offices of John C. Pharr
                      733 W. 4th Avenue, Suite 308
                      Anchorage, AK 99501-2103
                      907-272-2525
                      FAX 907-277-9859
                      Serve: YES
                       Type: CJA
                       Role: Pretrial/Trial


  PLF 1.1 UNITED STATES OF AMERICA

  Counsel of record:  Thomas C. Bradley
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 30.1 LARA-SOSA, KEMPER RUDI

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 - 1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (905-1) |
| 1 - 1 IND | 25 | 21:841(a)(1), (b)(1)(B) and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (905-1) |
| 1 - 1 IND | 216 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (905-1) |
| 1 - 1 IND | 217 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (905-1) |
| 1 - 1 IND | 218 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (905-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 31.1 BATISTA, SANTO

---

Including terminated defendants, excluding terminated counsel

---

```
      Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed:  11/07/02
               Closed:  NO
   No. of Defendants:   36
     MJ Case Number:
                  AKA:
      Location status:  U.S. Custody
           Trial date:
           Terminated:  YES
   Needs interpreter:   YES
   Counsel of record:   Santo Batista
                        Pro Per: 14520-006
                        Federal Correctional Institution
                        POB 7000
                        Fort Dix, NJ 08640
                        Serve: YES
                         Type: Waived or Self
                         Role: Other
```

PLF 1.1 UNITED STATES OF AMERICA

```
   Counsel of record:   Thomas C. Bradley
                        U.S. Attorney's Office
                        222 W. 7th Avenue, #9
                        Anchorage, AK 99513-7567
                        907-271-5071
                        Serve: YES
                         Type: Not specified
                         Role: Pretrial/Trial
```

Counts re: DEF 31.1 BATISTA, SANTO

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (1032-1 |
| 1 -   1 IND | 9 | 21:841(a)(1), (b)(1)(C), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1032-1 |
| 1 -   1 IND | 11 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1032-1 |
| 1 -   1 IND | 12 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1032-1 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 31.1 BATISTA, SANTO

Including terminated defendants, excluding terminated counsel

| 1 - | 1 IND | 14 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (1032-1 |
| 1 - | 1 IND | 17 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (1032-1 |
| 1 - | 1 IND | 18 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1032-1 |
| 1 - | 1 IND | 21 | 21:841(a)(1), (b)(1)(A), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1032-1 |
| 1 - | 1 IND | 24 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1032-1 |
| 1 - | 1 IND | 175 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (1032-1 |
| 1 - | 1 IND | 176 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (1032-1 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 32.1 POINDEXTER, DARREL

Including terminated defendants, excluding terminated counsel

```
       Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
      Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed:   11/07/02
               Closed:   NO
    No. of Defendants:   36
       MJ Case Number:
                  AKA:
      Location status:   U.S. Custody
           Trial date:
           Terminated:   YES
    Needs interpreter:   NO
    Counsel of record:   Mitchel J. Schapira
                         Law Offices of Mitchel Schapira
                         310 K Street, Suite 200
                         Anchorage, AK 99501-2046
                         907-264-6666
                         FAX 907-264-6667
                         Serve: YES
                          Type: Retained
                          Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
    Counsel of record:   Thomas C. Bradley
                         U.S. Attorney's Office
                         222 W. 7th Avenue, #9
                         Anchorage, AK 99513-7567
                         907-271-5071
                         Serve: YES
                          Type: Not specified
                          Role: Pretrial/Trial
```

Counts re: DEF 32.1 POINDEXTER, DARREL

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 - 1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (943-1) |
| 1 - 1 IND | 34 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (943-1) |
| 1 - 1 IND | 35 | 18:924(c)(1) and 2, 21:841(a)(1), (b)(1)B) and 846 POSSESSION OF A FIREARM IN CONNECTION WITH DRUG TRAFFICKING CRIME (F) | Sentenced (943-1) |
| 1 - 1 IND | 36 | 18:472 and 2 COUNTERFEITING (F) | Sentenced (943-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
   CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                  "USA V VICENTE ZAPATA ET AL"
                     DEF 33.1 RAMOS, SELVIN
```
---
```
        Including terminated defendants, excluding terminated counsel
```

        Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
       Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                 Filed:  11/07/02
                Closed:  NO
     No. of Defendants:  36
        MJ Case Number:
                   AKA:
       Location status:  U.S. Custody
            Trial date:
            Terminated:  YES
     Needs interpreter:  YES
     Counsel of record:  Barry Flegenheimer
                         500 Maynard Building
                         119 1st Avenue S
                         Seattle, WA 98104
                         206-621-8777
                         FAX 206-621-1256
                         Serve: YES
                          Type: CJA
                          Role: Pretrial/Trial


     PLF 1.1 UNITED STATES OF AMERICA

     Counsel of record:  Thomas C. Bradley
                         U.S. Attorney's Office
                         222 W. 7th Avenue, #9
                         Anchorage, AK 99513-7567
                         907-271-5071
                         Serve: YES
                          Type: Not specified
                          Role: Pretrial/Trial


     Counts re: DEF 33.1 RAMOS, SELVIN

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Sentenced (1007-1 |
| 1 -  1 IND | 29 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1007-1 |
| 1 -  1 IND | 34 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (794-1) |
| 1 -  1 IND | 38 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Dismissed (1007-1 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 34.1 PENA, ALFA YANET

Including terminated defendants, excluding terminated counsel

```
       Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
      Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                 Filed:  11/07/02
                Closed:  NO
    No. of Defendants:  36
       MJ Case Number:
                   AKA:  JESSABEL RAMOS
                         ALFA YANET PENA DERICKSON
       Location status:  U.S. Custody
            Trial date:
            Terminated:  YES
      Needs interpreter:  YES
     Counsel of record:  Charles W. Coe
                         Smith Coe et al
                         805 W. 3rd Avenue, Suite 100
                         Anchorage, AK 99501
                         907-276-6173
                         FAX 907-279-1884
                         Serve: YES
                          Type: CJA
                          Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
     Counsel of record:  Thomas C. Bradley
                         U.S. Attorney's Office
                         222 W. 7th Avenue, #9
                         Anchorage, AK 99513-7567
                         907-271-5071
                         Serve: YES
                          Type: Not specified
                          Role: Pretrial/Trial
```

Counts re: DEF 34.1 PENA, ALFA YANET

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (861-1) |
| 1 -  1 IND | 38 | 21:841(a)(1), (b)(1)(B), 846 and 18:2 POSSESSION/DISTRIBUTION OF CONTROLLED SUBSTANCE (F) | Sentenced (861-1) |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                              "USA V VICENTE ZAPATA ET AL"
                                DEF 35.1 MATEO, MILAGROS
              ─────────────────────────────────────────────────────────────
                  Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  11/07/02
             Closed:  NO
 No. of Defendants:  36
    MJ Case Number:
                AKA:
    Location status:  U.S. Custody
         Trial date:
         Terminated:  YES
  Needs interpreter:  YES
  Counsel of record:  Joseph P. Josephson
                      Josephson & Associates PC
                      912 W. 6th Avenue
                      Anchorage, AK 99501
                      907-276-0151
                      FAX 907-276-0155
                      Serve: YES
                       Type: CJA
                       Role: Appeal
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Thomas C. Bradley
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 35.1 MATEO, MILAGROS

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (729-1) |
| 1 -  1 IND | 59 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (729-1) |
| 1 -  1 IND | 63 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (729-1) |
| 1 -  1 IND | 152 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (729-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 35.1 MATEO, MILAGROS

Including terminated defendants, excluding terminated counsel

1 -  1 IND  153    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                   and 2 MONEY LAUNDERING (F)                          (729-1)

1 -  1 IND  154    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                   and 2 MONEY LAUNDERING (F)                          (729-1)

1 -  1 IND  155    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                   and 2 MONEY LAUNDERING (F)                          (729-1)

1 -  1 IND  156    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                   and 2 MONEY LAUNDERING (F)                          (729-1)

1 -  1 IND  157    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                   and 2 MONEY LAUNDERING (F)                          (729-1)

1 -  1 IND  158    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                   and 2 MONEY LAUNDERING (F)                          (729-1)

1 -  1 IND  159    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                   and 2 MONEY LAUNDERING (F)                          (729-1)

1 -  1 IND  160    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                   and 2 MONEY LAUNDERING (F)                          (729-1)

1 -  1 IND  161    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Sentenced
                   and 2 MONEY LAUNDERING (F)                          (729-1)

1 -  1 IND  162    18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii)    Dismissed
                   and 2 MONEY LAUNDERING (F)                          (729-1)

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
     CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
                 "USA V VICENTE ZAPATA ET AL"
                    DEF 36.1 MATEO, GREGORIA
```

Including terminated defendants, excluding terminated counsel

```
        Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
       Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                 Filed:  11/07/02
                Closed:  NO
     No. of Defendants:  36
        MJ Case Number:
                   AKA:
       Location status:  U.S. Custody
            Trial date:
            Terminated:  YES
     Needs interpreter:  YES
     Counsel of record:  Karen L. Jennings
                         POB 3626
                         Palmer, AK 99645
                         907-373-3722
                         FAX 907-373-3782
                         Serve: YES
                          Type: CJA
                          Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
     Counsel of record:  Thomas C. Bradley
                         U.S. Attorney's Office
                         222 W. 7th Avenue, #9
                         Anchorage, AK 99513-7567
                         907-271-5071
                         Serve: YES
                          Type: Not specified
                          Role: Pretrial/Trial
```

Counts re: DEF 36.1 MATEO, GREGORIA

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 21:846,841(a)(1), 841(b)(1)(A) CONSPIRACY TO POSSESS AND DISTRIBUTE CONTROLLED SUBSTANCE (F) | Dismissed (735-1) |
| 1 - 1 IND | 61 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (735-1) |
| 1 - 1 IND | 62 | 21:846, 841(a)(1), (b)(1)(A), 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (735-1) |
| 1 - 1 IND | 163 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (735-1) |
| 1 - 1 IND | 164 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (735-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"
DEF 36.1 MATEO, GREGORIA

Including terminated defendants, excluding terminated counsel

| | | | | | |
|---|---|---|---|---|---|
| 1 - | 1 IND | 165 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (735-1) |
| 1 - | 1 IND | 166 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Dismissed (735-1) |
| 1 - | 1 IND | 167 | 18:1956(a)(1)(A)(i), (a)(1)(B)(i), (a)(1)(B)(ii) and 2 MONEY LAUNDERING (F) | Sentenced (735-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
       CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                   "USA V VICENTE ZAPATA ET AL"

                    For all filing dates
```

```
  Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
 Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 11/07/02
            Closed: NO
No. of Defendants: 36
```

| Document # | Filed | Docket text |
|---|---|---|
| NOTE -    1 | 10/31/02 | [Re: DEF 1] Issued WOA. |
| NOTE -    2 | 10/31/02 | [Re: DEF 2] Issued WOA. |
| NOTE -    3 | 10/31/02 | [Re: DEF 3] Issued WOA. |
| NOTE -    4 | 10/31/02 | [Re: DEF 4] Issued WOA. |
| NOTE -    5 | 10/31/02 | [Re: DEF 5] Issued WOA. |
| NOTE -    6 | 10/31/02 | [Re: DEF 6] Issued WOA. |
| NOTE -    7 | 10/31/02 | [Re: DEF 7] Issued WOA. |
| NOTE -    8 | 10/31/02 | [Re: DEF 8] Issued WOA. |
| NOTE -    9 | 10/31/02 | [Re: DEF 9] Issued WOA. |
| NOTE -   10 | 10/31/02 | [Re: DEF 10] Issued WOA. |
| NOTE -   11 | 10/31/02 | [Re: DEF 11] Issued WOA. |
| NOTE -   12 | 10/31/02 | [Re: DEF 12] Issued WOA. |
| NOTE -   13 | 10/31/02 | [Re: DEF 13] Issued WOA. |
| NOTE -   14 | 10/31/02 | [Re: DEF 14] Issued WOA. |
| NOTE -   15 | 10/31/02 | [Re: DEF 15] Issued WOA. |
| NOTE -   16 | 10/31/02 | [Re: DEF 16] Issued WOA. |
| NOTE -   17 | 10/31/02 | [Re: DEF 17] Issued WOA. |
| NOTE -   18 | 10/31/02 | [Re: DEF 18] Issued WOA. |
| NOTE -   19 | 10/31/02 | [Re: DEF 19] Issued WOA. |
| NOTE -   20 | 10/31/02 | [Re: DEF 20] Issued WOA. |
| NOTE -   21 | 10/31/02 | [Re: DEF 21] Issued WOA. |
| NOTE -   22 | 10/31/02 | [Re: DEF 22] Issued WOA. |
| NOTE -   23 | 10/31/02 | [Re: DEF 23] Issued WOA. |
| NOTE -   24 | 10/31/02 | [Re: DEF 24] Issued WOA. |
| NOTE -   25 | 10/31/02 | [Re: DEF 25] Issued WOA. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 26 | 10/31/02 | [Re: DEF 26] Issued WOA. |
| NOTE - 27 | 10/31/02 | [Re: DEF 27] Issued WOA. |
| NOTE - 28 | 10/31/02 | [Re: DEF 28] Issued WOA. |
| NOTE - 29 | 10/31/02 | [Re: DEF 29] Issued WOA. |
| NOTE - 30 | 10/31/02 | [Re: DEF 30] Issued WOA. |
| NOTE - 31 | 10/31/02 | [Re: DEF 31] Issued WOA. |
| NOTE - 32 | 10/31/02 | [Re: DEF 32] Issued WOA. |
| NOTE - 33 | 10/31/02 | [Re: DEF 33] Issued WOA. |
| NOTE - 34 | 10/31/02 | [Re: DEF 34] Issued WOA. |
| NOTE - 35 | 10/31/02 | [Re: DEF 35] Issued WOA. |
| NOTE - 36 | 10/31/02 | [Re: DEF 36] Issued WOA. |
| 1 - 1 | 10/31/02 | [Re: DEF 1-36] PLF 1 Indictment. |
| 2 - 1 | 10/31/02 | [Re: DEF 1-36] JDR Grand Jury Minutes re Indictment secret re D1-36; WOA to be issued re D1-36; no bail set re D1-36; D5 in USM Custody. |
| NOTE - 37 | 11/07/02 | [Re: DEF 26] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 38 | 11/07/02 | [Re: DEF 28] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 39 | 11/07/02 | [Re: DEF 27] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 40 | 11/07/02 | [Re: DEF 35] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 41 | 11/07/02 | [Re: DEF 36] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 42 | 11/07/02 | [Re: DEF 10] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 43 | 11/07/02 | [Re: DEF 34] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 44 | 11/07/02 | [Re: DEF 8] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 45 | 11/07/02 | [Re: DEF 8] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 46 | 11/07/02 | [Re: DEF 19] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 47 | 11/07/02 | [Re: DEF 18] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 48 | 11/07/02 | [Re: DEF 20] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 49 | 11/07/02 | [Re: DEF 27] USM Notice of Arrest (duplicate); defendant arrested 11/7/02. |
| NOTE - 50 | 11/07/02 | [Re: DEF 7] USM Notice of Arrest; defendant arrested 11/7/02. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 51 | 11/07/02 | [Re: DEF 31] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 52 | 11/07/02 | [Re: DEF 17] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 53 | 11/07/02 | [Re: DEF 23] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 54 | 11/07/02 | [Re: DEF 22] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 55 | 11/07/02 | [Re: DEF 1] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 56 | 11/07/02 | [Re: DEF 5] USM Notice of Arrest; defendant arrested 11/07/02. |
| NOTE - 57 | 11/07/02 | [Re: DEF 21] USM Notice of Arrest; defendant arrested 11/07/02. |
| NOTE - 58 | 11/07/02 | [Re: DEF 16] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 59 | 11/07/02 | [Re: DEF 15] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 60 | 11/07/02 | [Re: DEF 1,5,7,8,10,15-23,26-28,31,34-36] Issued: Proposed Speedy Trial Notice to CMC for USDJ. |
| NOTE - 63 | 11/07/02 | [Re: DEF 30] USM Notice of Arrest; defendant arrested 11/7/02. |
| 3 - 1 | 11/08/02 | Court Minutes [ECR: Denali Elmore] re Redaing of Indt in Spanish by Int (hld 11/7/02). |
| NOTE - 61 | 11/12/02 | [Re: DEF 32] USM Notice of Arrest; defendant arrested 11/7/02. |
| NOTE - 62 | 11/12/02 | [Re: DEF 25] USM Notice of Arrest; defendant arrested 11/7/02 in Brooklyn, New York. |
| 4 - 1 | 11/12/02 | [Re: DEF 1] JDR Court Minutes [ECR: Elisa Singleton/Dan Maus] re Arr on Indt hld 11/8/02; status of cnsl hrg set for 11/13/02 at 3:00 p.m.; def detained; cont arr/det hrg set for 11/14/02 at 2:00 p.m. cc: USA, FPD, USM, USPO |
| 5 - 1 | 11/12/02 | [Re: DEF 1] JDR Order of Detention Pending Hearing set for 11/14/02 at 2:00 p.m. cc: USA, FPD, USM, USPO |
| 6 - 1 | 11/12/02 | [Re: DEF 5] JDR Court Minutes [ECR: Elisa Singleton/Dan Maus] re Arr on Indt hld 11/8/02; status of cnsl hrg set for 11/13/02 at 3:15 p.m. def detained; cont arr/detention hrg set for 11/14/02 at 2:30 p.m. cc: USA, FPD, USM, USPO |
| 7 - 1 | 11/12/02 | [Re: DEF 5] JDR Order of Detention Pending Hearing set for 11/14/02 at 2:30 p.m. cc: USA, FPD, USM, USPO |
| 8 - 1 | 11/12/02 | [Re: DEF 7] JDR Court Minutes [ECR: Elisa Singleton/Dan Maus] re Arr on Indt hld 11/8/02; status of cnsl hrg set for 11/13/02 at 3:30 p.m.; def detained; cont arr/detent hrg set for 11/14/02 at 3:00 p.m. cc: USA, FPD, USM, USPO |
| 9 - 1 | 11/12/02 | [Re: DEF 7] JDR Order of Detention Pending Hearing set for 11/14/02 at 3:00 p.m. cc: USA, FPD, USM, USPO |
| 10 - 1 | 11/12/02 | [Re: DEF 8] JDR Court Minutes [ECR: Elisa Singleton/Dan Maus] re Arr on Indt hld 11/8/02; status of cnsl hrg set for 11/13/02 at 3:45 p.m.; def |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | detained; det/cont arr set for 11/14/02 at 3:30 p.m. cc: USA, FPD, USM, USPO |
| 11 - 1 | 11/12/02 | [Re: DEF 8] JDR Order of Detention Pending Hearing set for 11/14/02 at 3:30 p.m. cc: USA, FPD, USM, USPO |
| 12 - 1 | 11/12/02 | [Re: DEF 10] JDR Court Minutes [ECR: Elisa Singleton/Dan Maus] re Arr on Indt hld 11/8/02; status of cnsl hrg set for 11/13/02 at 4:00 p.m.; def detained; cont arr/detent hrg set for 11/14/02 at 4:00 p.m. cc: USA, FPD, USM, USPO |
| 13 - 1 | 11/12/02 | [Re: DEF 10] JDR Order of Detention Pending Hearing set for 11/14/02 at 4:00 p.m. cc: USA, FPD, USM, USPO |
| 14 - 1 | 11/12/02 | [Re: DEF 15] JDR Court Minutes [ECR: Elisa Singleton/Dan Maus] re Arr on Indt hld 11/8/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/14/02 at 4:15 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 15 - 1 | 11/12/02 | DEF 15 Financial Affidavit. |
| 16 - 1 | 11/12/02 | [Re: DEF 15] JDR Order of Detention Pending Hearing set for 11/14/02 at 4:15 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 17 - 1 | 11/12/02 | [Re: DEF 16] JDR Court Minutes [ECR: Elisa Singleton/Dan Maus] re Arr on Indt hld 11/8/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/14/02 at 1:30 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 18 - 1 | 11/12/02 | DEF 16 Financial Affidavit. |
| 19 - 1 | 11/12/02 | [Re: DEF 16] JDR Order of Detention Pending Haering set for 11/14/02 at 1:30 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 20 - 1 | 11/12/02 | [Re: DEF 17] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/15/02 at 9:00 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 21 - 1 | 11/12/02 | [Re: DEF 17] Financial Affidavit. |
| 22 - 1 | 11/12/02 | [Re: DEF 17] JDR Order of Detention Pending Haering set for 11/15/02 at 9:00 a.m. cc: USA, USM, USPO, FPD CJA Clerk |
| 23 - 1 | 11/12/02 | [Re: DEF 18] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/15/02 at 9:30 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 24 - 1 | 11/12/02 | [Re: DEF 18] JDR Order of Detention Pending Hearing set for 11/15/02 at 9:30 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 25 - 1 | 11/12/02 | [Re: DEF 19] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/15/02 at 10:00 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 26 - 1 | 11/12/02 | [Re: DEF 19] JDR Order of Detention Pending Hearing set for 11/15/02 at 10:00 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 27 - 1 | 11/12/02 | [Re: DEF 20] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/15/02 at 10:30 a.m. cc: USA, FPD CJA Clerk, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 28 - 1 | 11/12/02 | [Re: DEF 20] JDR Order of Detention Pending Hearing set for 11/15/02 at 10:30 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 29 - 1 | 11/12/02 | [Re: DEF 21] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/15/02 at 11:00 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 30 - 1 | 11/12/02 | [Re: DEF 21] JDR Order of Detention Pending Hearing set for 11/15/02. cc: USA, FPD CJA Clerk, USM, USPO |
| 31 - 1 | 11/12/02 | [Re: DEF 22] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; status of cnsl hrg set for 11/14/02 at 11:30 a.m.; def detained; cont arr/detent hrg set for 11/15/02 at 12:00 p.m. cc: USA, FPD, USM, USPO |
| 32 - 1 | 11/12/02 | [Re: DEF 22] JDR Order of Detention Pending Hearing set for 11/15/02 at 12:00 p.m. cc: USA, FPD, USM, USPO |
| 33 - 1 | 11/12/02 | [Re: DEF 23] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; status of cnsl hrg set for 11/14/02 at 11:30 a.m.; def detained; cont arr/detent hrg set for 11/15/02 at 1:00 p.m. cc: USA, FPD, USM, USPO |
| 34 - 1 | 11/12/02 | [Re: DEF 23] JDR Order of Detention Pending Hearing set for 11/15/02 at 1:00 p.m. cc: USA, FPD, USM, USPO |
| 35 - 1 | 11/12/02 | [Re: DEF 26] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/15/02 at 11:30 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 36 - 1 | 11/12/02 | [Re: DEF 26] Financial Affidavit. |
| 37 - 1 | 11/12/02 | [Re: DEF 26] JDR Order of Detention Pending Hearing set for 11/15/02 at 11:30 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 38 - 1 | 11/13/02 | [Re: DEF 27] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/15/02 at 2:00 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 39 - 1 | 11/13/02 | [Re: DEF 27] JDR Order of Detention Pending Hearing set for 11/15/02 at 2:00 p.m. cc: USA, FPD CJA CLerk, USM, USPO |
| 40 - 1 | 11/13/02 | [Re: DEF 28] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/15/02 at 2:30 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 41 - 1 | 11/13/02 | [Re: DEF 28] JDR Order of Detention Pending Hearing set for 11/15/02 at 2:30 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 42 - 1 | 11/13/02 | [Re: DEF 31] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/15/02 at 1:30 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 43 - 1 | 11/13/02 | [Re: DEF 31] Financial Affidavit. |
| 44 - 1 | 11/13/02 | [Re: DEF 31] JDR Order of Detention Pending Haering set for 11/15/02 at 1:30 p.m. cc: USA, FPD CJA Clerk, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 45 - 1 | 11/13/02 | [Re: DEF 34] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/15/02 at 3:00 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 46 - 1 | 11/13/02 | [Re: DEF 34] JDR Order of Detention Pending Haering set for 11/15/02 at 3:00 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 47 - 1 | 11/13/02 | [Re: DEF 35] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/15/02 at 3:30 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 48 - 1 | 11/13/02 | [Re: DEF 35] JDR Order of Detention Pending Haering set for 11/15/02 at 3:30 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 49 - 1 | 11/13/02 | [Re: DEF 36] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/12/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/15/02 at 4:00 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 50 - 1 | 11/13/02 | [Re: DEF 36] Financial Affidavit. |
| 51 - 1 | 11/13/02 | [Re: DEF 36] JDR Order of Detention Pending Hearing set for 11/15/02 at 4:00 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 52 - 1 | 11/13/02 | [Re: DEF 15] AMENDED JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indt hld 11/8/02; FPD to apptd CJA cnsl; def detained; cont arr/detent hrg set for 11/13/02 at 4:15 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 53 - 1 | 11/13/02 | [Re: DEF 1; 5; 7-8; 10; 17-23; 26-28; 31; 34-36] Court Minutes [ECR: Linda Christensen/Denali Elmore] re (OFF RECORD) Translation of Indt (hld 11/8/02). cc: USA, FPD CJA Clerk |
| 54 - 1 | 11/13/02 | DEF 31 motion on shortened time for continuance of Arr from 11/15/02 to 11/18/02. |
| 55 - 1 | 11/13/02 | [Re: DEF 31] JDR Minute Order granting motion on shortened time for continuance of Arr from 11/15/02 to 11/18/02 at 9:00 a.m. (54-1). cc: USA, H. Fleischer, USM, USPO |
| 56 - 1 | 11/13/02 | DEF 31 motion (ex parte) on shortened time to approve translator. |
| 57 - 1 | 11/13/02 | [Re: DEF 31] Return of WOA executed at Anchorage, Alaska  on 11/7/02. |
| 58 - 1 | 11/13/02 | [Re: DEF 26] Return of WOA executed at Anchorage, AK on 11/7/02, |
| 59 - 1 | 11/13/02 | DEF 15 Attorney Appearance of Stephan McAlpine (limited for bail & arraignment purposes only). |
| 60 - 1 | 11/14/02 | DEF 7 (faxed copy) motion and application on non-resident att (Jack Sachs) to appear & participate. |
| 61 - 1 | 11/14/02 | [Re: DEF 32] JDR Court Minutes [ECR: Caroline Edmiston] re Arr on Indt (hld 11/13/02); status of cnsl hrg set for 11/15/02 at 12:45; def detained; cont arr/detent hrg set for 11/18/02 at 11:00 a.m. cc: USA, FPD CJA Clerk, USM, USPO, |
| 62 - 1 | 11/14/02 | [Re: DEF 32] JDR Order of Detention Pending Haering set for 11/18/02 at 11:00 a.m. cc: USA, FPD CJA Clerk, USM, USPO |

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                            "USA V VICENTE ZAPATA ET AL"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 63 - 1 | 11/14/02 | DEF 23 (faxed copy) motion and application on non-resident att (Alan Baum) to appear & participate. |
| 64 - 1 | 11/14/02 | [Re: DEF 22] Attorney Appearance of Allen Dayan. |
| 63 - 2 | 11/15/02 | [Re: DEF 23] JDR Order granting motion application on non-resident att (Alan Baum) to appear & participate w/local cnsl Adam Bartlett (63-1). cc: USA, A. Baum, A. Bartlett, FPD CJA Clerk |
| 65 - 1 | 11/15/02 | [Re: DEF 30] Clerk's Notice for clarity of the record; the 11/7/02 recorded translation of the reading of the Indt was played 11/14/02 in it's entirety to def Lara-Sosa in the USM interview room. |
| 66 - 1 | 11/15/02 | [Re: DEF 31] JDR Minute Order granting shortened time consideration; granting/denying motion on shortened time to approve translator (56-1). cc: H. Fleischer w/cy of interpre.oat 7/98, FPD CJA Clerk |
| 67 - 1 | 11/15/02 | [Re: DEF 1] JDR Court Minutes [ECR: Denali Elmore] re Status of Cnsl Hrg hld 11/13/02; FPD to appt CJA cnsl. cc: USA, FPD CJA Clerk, USPO |
| 68 - 1 | 11/15/02 | [Re: DEF 5] JDR Court Minutes [ECR: Denali Elmore] re Status of Cnsl Hrg (hld 11/13/02); S. Dattam indicated that def is still seeking retained cnsl; cont arr/det hrg set for 11/13/02 at 2:30 p.m. is VACATED & RESET for 11/18/02 at 11:30 a.m. cc: USA, USM, USPO, S. Dattan, FPD CAJ Clerk |
| 69 - 1 | 11/15/02 | [Re: DEF 7] JDR Court Minutes [ECR: Denali Elmore] re Status of Cnsl hld 11/13/02; FPD to appoint CJA cnsl; cont arr/det hrg set for 11/14/02 at 3:00 p.m. is VACATED & RESET for 11/18/02 at 12:00 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 70 - 1 | 11/15/02 | [Re: DEF 8] JDR Court Minutes [ECR: Denali Elmore] re Status of Cnsl Hrg hld 11/13/02; def is still seeking retained cnsl. cc: USA, FPD CJA Clerk, USPO |
| 71 - 1 | 11/15/02 | [Re: DEF 10] JDR Court Minutes [ECR: Denali Elmore] re Status of Cnsl Hrg hld 11/13/02; FPD to appoint CJA cnsl; cont arr/det hrg set for 11/14/02 at 4:00 p.m. is VACATEC & RESET for 11/18/02 at 10:30 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 72 - 1 | 11/15/02 | [Re: DEF 15] JDR Court Minutes [ECR: Denali Elmore] re Cont Arr/Det hrg hld 11/13/02; S. McAlpine retained; def pled not guilty; def detained; bail hrg set for 11/18/02 at 2:00 p.m. cc: USA, FPD CJA Clerk; S. McAlpine, USM, USPO |
| 73 - 1 | 11/15/02 | [Re: DEF 15] JDR Order of Detention Pending Trial. cc: USA, S. McAlpine, USM, USPO |
| 74 - 1 | 11/15/02 | [Re: DEF 22] JDR Court Minutes [ECR: Elisa Singleton] re Status of Cnsl Hrg (Cont Arr) hld 11/14/02; A. Dayan retained; def pled not guilty; def detained; cont arr/det hrg set for 11/14/02 at 12:00 p.m. is VACATED; no pretrial ddlns set as all defense cnsl are to meet & confer and advise the crt re ddlns. cc: USA, A. Dayan, USM, USPO, FPD CJA Clerk, Judge Holland |
| 75 - 1 | 11/15/02 | [Re: DEF 22] JDR Order of Detention Pending Trial. cc: USA, A. Dayan, USM, USPO |

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                       "USA V VICENTE ZAPATA ET AL"
    ─────────────────────────────────────────────────────────────────
                           For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 76 - 1 | 11/15/02 | [Re: DEF 23] JDR Court Minutes [ECR: Elisa Singleton] re Status of Cnsl Hrg hld 11/14/02; Out of state cnsl reatined w/Adam Bartlett as local cnsl; Bartlett to file entry of appearance; cont arr/det hrg remains set for 11/15/02. |
| 77 - 1 | 11/15/02 | [Re: DEF 1-36] PLF 1 motion to declare case complex. |
| 78 - 1 | 11/15/02 | DEF 20 motion (ex parte) for authorization of services. |
| 79 - 1 | 11/15/02 | [Re: DEF 20] JDR Order granting consideration on shortened time; granting/denying motion for authorization of services (78-1). cc: S. Fortier  w/cy interpre.oat 7/98, FPD CJA Clerk |
| 80 - 1 | 11/15/02 | DEF 36 Attorney Appearance of Karen Jennings. |
| 81 - 1 | 11/15/02 | DEF 36 motion (ex parte) for interpreter (on shortened time). |
| 82 - 1 | 11/15/02 | DEF 26 motion (ex parte) for authorization for investigator services w/att memo & aff. |
| 83 - 1 | 11/15/02 | DEF 26 motion (ex parte) for authorization for translator services w/att aff & memo. |
| 84 - 1 | 11/15/02 | [Re: DEF 26] JDR Minute Order granting consideration on shortened time; granting/denying motion for authorization for investigator services (82-1). cc: S. Sterling w/interpre.oat 7/98, FPD CJA Clerk |
| 85 - 1 | 11/15/02 | [Re: DEF 26] JDR Minute Order granting motion for authorization for translator services (83-1). cc: S. Sterling, FPD CJA Clerk |
| 86 - 1 | 11/15/02 | [Re: DEF 17] JDR Court Minutes [ECR: Denali Elmore] re Cont Arr/Det Hrg hld 11/15/02; def pled not guilty; def detained. cc: USA, B. Wonnell, USM, USPO, Judge Holland, FPD CJA Clerk |
| 87 - 1 | 11/15/02 | [Re: DEF 17] JDR Order of Detention Pending Trial. cc: USA, B. Wonnell, USM, USPO |
| 88 - 1 | 11/15/02 | [Re: DEF 18] JDR Court Minutes [ECR: Denali Elmore] re Cont Arr/Det Hrg hld 11/15/02; def pled not guilty; def detained. cc: USA, H. Pearce, USM, USPO, Judge Holland, FPD CJA Clerk |
| 89 - 1 | 11/15/02 | [Re: DEF 18] JDR Order of Detention Pending Trial. cc: USA, B. Wonnell, USm, USPO |
| 90 - 1 | 11/15/02 | [Re: DEF 19] JDR Court Minutes [ECR: Denali Elmore] re Cont Arr/Det Hrg hld 11/15/02; def pled not guilty; def detained. cc: USA, L. Wells, USM, USPO, Judge Holland, FPD CJA Clerk |
| 91 - 1 | 11/15/02 | [Re: DEF 19] JDR Order of Detention Pending Trial. cc: USA, L. Wells, USM, USPO |
| 92 - 1 | 11/15/02 | [Re: DEF 1] JDR Court Minutes [ECR: Robin Carter] re Cont Arr/Det hrg hld 11/14/02; status of cnsl/cont arr/det hrg set for 11/18/02 at 9:30 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 93 - 1 | 11/15/02 | [Re: DEF 8] JDR Court Minutes [ECR: Robin Carter] re Cont Arr/Det hrg hld 11/14/02; CJA cnsl to be apptd; status of cnsl/cont arr/det hrg set |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | for 11/19/02 at 11:00 a.m. cc: USA, FPD CJA CLerk, USM, USPO |
| 94 - 1 | 11/15/02 | [Re: DEF 16] JDR Court Minutes [ECR: Robin Carter] re James Gilmore retained; def pled not guilty; cont det hrg set for 11/18/02 at 4:00 p.m. cc: USA, J. Gilmore, FPD CJA Clerk, USM, USPO, Judge Holland |
| 95 - 1 | 11/15/02 | [Re: DEF 30] JDR Court Minutes [ECR: Robin Carter] re Arr on Indt hld 11/14/02; CJA cnsl to be apptd; status of cnsl/cont arr/det hrg set for 11/19/02 at 11:30 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 96 - 1 | 11/15/02 | [Re: DEF 30] JDR Order of Detention Pending Hearing set for 11/19/02 at 11:30 a.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 97 - 1 | 11/15/02 | DEF 1 motion on shortened tie to cont arr to 11/20/02 at 3:00 p.m. w/att aff. |
| 98 - 1 | 11/15/02 | {SEALED} |
| 99 - 1 | 11/15/02 | {SEALED} |
| 100 - 1 | 11/15/02 | DEF 17 motion (ex parte) for authorization of services. |
| 101 - 1 | 11/15/02 | DEF 35 Attorney Appearance of Ronald Offret. |
| 102 - 1 | 11/18/02 | [Re: DEF 20] JDR Court Minutes [ECR: Robin Carter] re Cont arr/detent hrg hld 11/15/02; arr/detent hrg cont to 11/19/02 at 12:00 p.m. cc: USA, S. Fortier, USM, USPO |
| 103 - 1 | 11/18/02 | [Re: DEF 21] JDR Court Minutes [ECR: Robin Carter] re Cont Arr/Detent Hrg hld 11/15/02; status of cnsl/cont arr/detent hrg cont to 11/19/02 at 3:00 p.m. cc: USA, FPD CJA Clerk, USM, USPO |
| 104 - 1 | 11/18/02 | [Re: DEF 1] JDR Order granting motion on shortened tie to cont arr to 11/20/02 at 3:00 p.m. (97-1). cc: USA, FPD CJA Clerk, USM, USPO |
| 105 - 1 | 11/18/02 | {SEALED} |
| 106 - 1 | 11/18/02 | {SEALED} |
| 107 - 1 | 11/18/02 | DEF 8 motion on shortened time to continue arr to 11/21/02 at 3:00 p.m. |
| 108 - 1 | 11/18/02 | DEF 19 Attorney Appearance of Lance Wells. |
| 109 - 1 | 11/18/02 | [Re: DEF 8] JDR Minute Order granting consideration on shortened time; denying motion to continue arr to 11/21/02 at 3:00 p.m. (107-1). cc: USA, FPD CJA Clerk |
| 110 - 1 | 11/18/02 | {SEALED} |
| 111 - 1 | 11/18/02 | DEF 28 motion to set bail hearing. |
| 113 - 1 | 11/18/02 | {SEALED} |
| NOTE - 64 | 11/19/02 | [Re: DEF 33] USM Notice of Arrest; defendant arrested 11/07/02 in Los Angeles, CA. |
| 112 - 1 | 11/19/02 | {SEALED} |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                         "USA V VICENTE ZAPATA ET AL"
```
              For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 114 - 1 | 11/19/02 | {SEALED} |
| 115 - 1 | 11/19/02 | [Re: DEF 34] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Cont Arr/Det Hrg hld 11/15/02; Charlie Coe Apptd; def pled not guilty; bail review hrg set for 11/18/02 at 3:00 p.m. cc: USA, C. Coe, USM, USPO, Judge Holland |
| 116 - 1 | 11/19/02 | [Re: DEF 34] JDR Order of Detention Pending Hearing set for 11/18/02 at 3:00 p.m. cc: USA, C. Coe, USM, USPO |
| 117 - 1 | 11/19/02 | [Re: DEF 35] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Cont Arr/Det hrg hld 11/15/02; R. Offret apptd; def pled not guilty; det hrg set for 11/20/02 at 3:00 p.m. cc: USA, R. Offret, USM, USPO, Judge Holland |
| 118 - 1 | 11/19/02 | [Re: DEF 35] JDR Order of Detention Pending Hearing set for 11/20/02 at 3:00 p.m. cc: USA, R. Offret, USM, USPO |
| 119 - 1 | 11/19/02 | DEF 35 motion to vacate detention hrg set for 11/20/02. |
| 119 - 2 | 11/19/02 | [Re: DEF 35] JDR Order granting motion to vacate detention hrg set for 11/20/02 (119-1). cc: USA, R. Offret, USM, USPO |
| 120 - 1 | 11/19/02 | [Re: DEF 26] JDR Court Minutes [ECR: Robin Carter] re Cont Arr/Det Hrg hld 11/15/02; S. Sterling apptd; def pled not guilty; def detained. cc: USA, S. Sterling, USM, USPO, Judge Holland |
| 121 - 1 | 11/19/02 | [Re: DEF 26] JDR Order of Detention Pending Tial. cc: USA, S. Sterling, USM, USPO |
| 122 - 1 | 11/19/02 | {SEALED} |
| 123 - 1 | 11/19/02 | [Re: DEF 36] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re cont arr/det hrg hld 11/15/02; Karen Jennings apptd; def pled not guilty; def detained. cc: USA, K. Jennings, USM, USPO, Judge Holland |
| 124 - 1 | 11/19/02 | [Re: DEF 36] JDR Order of Detention Pending Trial. cc: USA, K. Jennings, USM, USPO |
| 125 - 1 | 11/19/02 | [Re: DEF 5] JDR Court Minutes [ECR: Denali Elmore] re Cont ARr/Det Hrg hld 11/18/02; S. Dattan apptd; def pled not guilty; def detained. cc: USA, S. Dattan, USM, USPO, Judge Holland |
| 126 - 1 | 11/19/02 | [Re: DEF 5] JDR Order of Detention Pending Trial. cc: USA, S. Dattan, USM, USPO |
| 127 - 1 | 11/19/02 | [Re: DEF 7] JDR Court Minutes [ECR: Denali Elmore] re Cont Arr/Det hrg hld 11/18/02; Jack Sachs Limited retained apperance; def pled not guilty; def's oral request for bond denied; def detained. cc: USA, USM, USPO, FPD CJA CLerk. Judge Holland |
| 128 - 1 | 11/19/02 | [Re: DEF 7] JDR Order of Detention Pending Trial. cc: USA, FPD CJA CLerk, USM, USPO |
| 129 - 1 | 11/19/02 | [Re: DEF 10] JDR Court Minutes [ECR: Denali Elmore] re Cont Arr/Det Hrg hld 11/18/02; K. Fitzgerald apptd; def pled not guilty; def detained. cc: USA, K. Fitzgerald, USM, USPO, Judge Holland |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 130 - 1 | 11/19/02 | [Re: DEF 10] JDR Order of Detention Pending Trial. cc: USA, K. Fitzgerald, USM, USPO |
| 131 - 1 | 11/19/02 | [Re: DEF 15] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Bail Revie Hrg Hld 11/18/02; cont bail review hrg set for 11/21/02 at 3:00 p.m. cc: USA, S. McAlpine, USM, USPO |
| 132 - 1 | 11/19/02 | [Re: DEF 16] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Cont Det Hrg hld 11/18/02; cont det hrg set for 11/19/02 at 10:30 a.m. cc: USA, J. Gilmore, USM, USPO |
| 133 - 1 | 11/19/02 | [Re: DEF 31] JDR Court Minutes [ECR: Denali Elmore] re Cont Arr/Det Hrg hld 11/18/02; H. Fleischer Apptd; def pled not guilty; def detained' def's oral bail request denied w/att exh & witness list. cc: USA, H. Fleischer, USM, USPO, Judge Holland |
| 134 - 1 | 11/19/02 | [Re: DEF 31] JDR Order of Detention Pending Trial. cc: USA, H. Fleischer, USM, USPO |
| 135 - 1 | 11/19/02 | [Re: DEF 34] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Bail Review Hrg hld 11/18/02; detention uncontested; def detained. cc: USA, C. Coe, USM, USPO |
| 136 - 1 | 11/19/02 | [Re: DEF 34] JDR Order of Detention Pending Trial. cc: USA, C. Coe, USM, USPO |
| 137 - 1 | 11/19/02 | [Re: DEF 20] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Cont Arr/Det Hrg hld 11/19/02; S. Fortier apptd; def pled not guilty; def detained. cc: USA, S. Fortier, USM, USPO, Judge Holland |
| 138 - 1 | 11/19/02 | [Re: DEF 20] JDR Order of Detention Pending Trial. cc: USA, S. Fortier, USM, USPO |
| 139 - 1 | 11/19/02 | [Re: DEF 30] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Status of Cnsl/Cont Arr/Det Hrg hld 11/19/02; J. Pharr apptd; def pled not guilty; def detained. cc: USA, J. Pharr, USM, USPO, Judge Holland |
| 140 - 1 | 11/19/02 | [Re: DEF 30] JDR Order of Detention Pending Trial. cc: USA, J. Pharr, USM, USPO |
| 141 - 1 | 11/19/02 | [Re: DEF 8] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Status of Cnsl/Cont Arr/Det Hrg hld 11/19/02; cont status of cnsl/cont arr/det hrg set for 11/21/02 at 3:30 p.m. cc: USA, USM, USPO, FPD CJA Clerk |
| 142 - 1 | 11/19/02 | [Re: DEF 16] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Cont Det Hrg hld 11/19/02; bail deniedl def detained w/att exh witness list. cc: USA, J. Gilmore, USM, USPO |
| 143 - 1 | 11/19/02 | [Re: DEF 32] JDR Court Minutes [ECR: Caroline Edmiston] re Status Of Cnsl hrg (cont Arr) hld 11/15/02; M. Schapira retained; def pled not guilty; det hrg/cont arr set for 11/18/02 at 11:00 a.m. VACATED; cont det hrg set for 11/19/02 at 4:00 p.m. cc: USA, M. Schapira, USM, USPO, Judge Holland |
| 144 - 1 | 11/19/02 | [Re: DEF 36] JDR Minute Order granting consideration on shortened time; granting/denying motion for interpreter (81-1). cc: K. Jennings w/cy of interpre.oat 7/98, FPD CJA Clerk |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 145 - 1 | 11/19/02 | [Re: DEF 35] JDR Order of Detention Pending Trial. cc: USA, R. Offret, USM, USPO |
| 146 - 1 | 11/19/02 | [Re: DEF 28] JDR Minute Order granting motion to set bail hearing (111-1); Bail Review hrg set for 11/22/02 at 9:30 a.m. cc: USA, W. Carey, USM, USPO |
| 147 - 1 | 11/19/02 | [Re: DEF 16] JDR Order of Detention Pending Trial. cc: USA, J. Gilmore, USM, USPO |
| 148 - 1 | 11/19/02 | DEF 32 Attorney Appearance of M. Schapira. |
| 149 - 1 | 11/19/02 | DEF 20 Notice of filing interpreter's written oath. Interpretr's name is Carman Diez Canseco-Mallipudi w/att oath. |
| 150 - 1 | 11/19/02 | DEF 19 motion (ex parte) on shortened time to allow cnsl to hire interpreter  w/att aff. |
| 151 - 1 | 11/19/02 | DEF 31 Notice of Interpretere's written oath of Dora Gibler. |
| 99 - 2 | 11/20/02 | {SEALED} |
| 152 - 1 | 11/20/02 | [Re: DEF 25] Documents transferred from: Eastern District of New York. |
| 153 - 1 | 11/20/02 | [Re: DEF 23] JDR Court Minutes [ECR: Caroline Edmiston] re Cont ARr/Det Hrg hld 11/156/02; James Adam Bratlett retained; def pled not guilty; def detained. cc: USA, A. Bartlett, USM, USPO, Judge Holland |
| 154 - 1 | 11/20/02 | [Re: DEF 23] JDR Order of Detention Pending Trial. cc: USA, A. Bartlett, USM, USPO |
| 155 - 1 | 11/20/02 | [Re: DEF 27] JDR Court Minutes [ECR: Caroline Edmiston] re Cont Arr/Det Hrg Hld 11/15/02; J. Loescher apptd; def pled not guilty; def detained. cc: USA, J. Loescher, USM, USPO, Judge Holland |
| 156 - 1 | 11/20/02 | [Re: DEF 27] JDR Order of Detention Pending Trial. cc: USA, J. Loescher, USM, USPO |
| 157 - 1 | 11/20/02 | [Re: DEF 28] JDR Court Minutes [ECR: Caroline Edmiston] re Cont Arr/Det Hrg hld 11/15/02; W. Carey apptd; def pled not guilty; def detained. cc: USA, W. Carey, USM, USPO, Judge Holland |
| 158 - 1 | 11/20/02 | [Re: DEF 28] JDR Order of Detention Pending Trial. cc: USA, W. Carey, USM, USPO |
| 159 - 1 | 11/20/02 | [Re: DEF 19] JDR Minute Order granting consideration on shortened time; granting/denying motion on shortened time to allow cnsl to hire interpreter (150-1). cc: L. Wells w/interpre.oat 7/98, FPD CJ Clerk |
| 160 - 1 | 11/20/02 | [Re: DEF 32] JDR Court Minutes [ECR: Caroline Edmiston] re Det Hrg hld 11/19/02; def detained; cont det hrg set for 11/20/02 at 3:30 p.m. cc: USA, M. Schapira, USM, USPO |
| 161 - 1 | 11/20/02 | [Re: DEF 21] JDR Court Minutes [ECR: Caroline Edmiston] re Statis of Cnsl/Cont Arr/Det Hrg hld 11/19/02; def detained; cont status of cnsl/arr/det hrg set for 11/22/02 at 10:00 a.m. cc: USA, FPD CJA Clerk, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 162 - 1 | 11/20/02 | [Re: DEF 30] Return of WOA execited pm 11/7/02 at Anchorage, AK by FBI. |
| 163 - 1 | 11/20/02 | [Re: DEF 33] Return of WOA executed on 11/6/02 at Los Angeles, CA. |
| 164 - 1 | 11/20/02 | [Re: DEF 17] JDR Minute Order granting/denying motion for authorization of services (100-1). cc: T. Wonnell w/cy interpre.oat 7/98, FPD CJA CLerk |
| 165 - 1 | 11/20/02 | [Re: DEF 7] JDR Court Minutes [ECR: Caroline Edmiston] re Ex Parte Status of Cnsl Hrg hld 11/19/02; withdrawing motion and application on non-resident att (Jack Sachs) to appear & participate (60-1); FPD to apptd CJA cnsl. cc: FPD CJA Clerk |
| 166 - 1 | 11/20/02 | DEF 32 motion (request) to vacate detention review. |
| 167 - 1 | 11/20/02 | [Re: DEF 1-36] Clerk's Notice that sealed documents will be removed from envelopes prior to filing in the pink "sealed" volumes. cc: Judge Holland, MJ Roberts, docket clerks |
| 168 - 1 | 11/20/02 | [Re: DEF 32] JDR Minute Order granting motion (request) to vacate detention review hrg set for 11/20/02 (166-1). cc: USA, M. Schapira, USM, USPO |
| 169 - 1 | 11/20/02 | [Re: DEF 32] JDR Order of Detention Pending Trial. cc: USA, M. Schapira, USM, USPO |
| 170 - 1 | 11/20/02 | DEF 15 motion (request) to remove bail review from 11/21/02 calander. |
| 171 - 1 | 11/20/02 | DEF 35 motion for appointment of out of court interpreter w/att interpreters oath & aff. |
| 172 - 1 | 11/20/02 | DEF 10 Attorney Appearance of Kevin Fitzgerald. |
| 173 - 1 | 11/20/02 | DEF 26 motion for hearing re: notice of proposed withdrawal & substitution of cnsl w/att aff. |
| 174 - 1 | 11/20/02 | DEF 10 non-opposition to [Re: DEF 1-36] PLF 1 motion to declare case complex. (77-1) |
| 175 - 1 | 11/20/02 | DEF 15 non-opposition to [Re: DEF 1-36] PLF 1 motion to declare case complex. (77-1) |
| 170 - 2 | 11/21/02 | [Re: DEF 15] JDR Order granting motion (request) to remove bail review from 11/21/02 calander (170-1). cc: USA, S. McAlpine, USM, USPO |
| 176 - 1 | 11/21/02 | [Re: DEF 1] JDR Court Minutes [ECR: Robin Carter] re Status of Cnsl/Cont ARr/Det hrg hld 11/20/02; Gail Shifman apptd; def pled not guilty; def detained. cc: USA, G. Shifman, USM, USPO, Judge Holland |
| 177 - 1 | 11/21/02 | [Re: DEF 1] JDR Order of Detention Pending Trial. cc: USA, G. Shifman, USM, USPO |
| 178 - 1 | 11/21/02 | [Re: DEF 26] JDR Order granting motion for hearing re: notice of proposed withdrawal & substitution of cnsl (173-1); Hrg set for 11/22/02 at 11:00 a.m. cc: USA, S. Sterling, USM, USPO |
| 179 - 1 | 11/21/02 | [Re: DEF 35] JDR Order granting motion for appointment of out of court interpreter (171-1). cc: R. Offret, FPD CJA Clerk |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                             "USA V VICENTE ZAPATA ET AL"
```

────────────────────────────────────────────────────────────────

For all filing dates

Document #     Filed      Docket text
────────────────────────────────────────────────────────────────

180 -   1   11/21/02   [Re: DEF 1] Return of WOA executed on 11/7/02 at Anchorage, AK.

181 -   1   11/21/02   [Re: DEF 5] Return of WOA executed on 11/7/02 at Anchorage, AK.

182 -   1   11/21/02   [Re: DEF 7] Return of WOA executed on 11/7/02 at Anchorage, AK.

183 -   1   11/21/02   [Re: DEF 8] Return of WOA executed on 11/7/02 at Anchorage, AK.

184 -   1   11/21/02   [Re: DEF 10] Return of WOA executed on 11/7/02 at Anchorage, AK.

185 -   1   11/21/02   [Re: DEF 15] Return of WOA executed on 11/7/02 at Anchorage, AK.

186 -   1   11/21/02   [Re: DEF 16] Return of WOA executed on 11/7/02 at Anchorage, AK.

187 -   1   11/21/02   [Re: DEF 17] Return of WOA executed on 11/7/02 at Anchorage, AK.

188 -   1   11/21/02   [Re: DEF 18] Return of WOA exeucted on 11/7/02 at Anchorage, AK.

189 -   1   11/21/02   [Re: DEF 19] Return of WOA executed on 11/7/02 at Anchorage, AK.

190 -   1   11/21/02   [Re: DEF 20] Return of WOA executed on 11/7/02 at Anchorage, AK.

191 -   1   11/21/02   [Re: DEF 21] Return of WOA executed on 11/7/02 at Anchorage, AK.

192 -   1   11/21/02   [Re: DEF 22] Return of WOA executed 11/7/02 at Anchorage, AK.

193 -   1   11/21/02   [Re: DEF 23] Return of WOA executed on 11/7/02 at Anchorage, AK.

194 -   1   11/21/02   [Re: DEF 27] Return of WOA executed on 11/7/02 at Anchorage, AK

195 -   1   11/21/02   [Re: DEF 28] Return of WOA executed on 11/7/02 at Anchorage, AK.

196 -   1   11/21/02   [Re: DEF 1-36] HRH Minute Order setting hearing on plf's mot to declare
                       case complex for 12/5/02 at 9:30 am; all cnsl & defs are expected to
                       attend; any submissions re development of case management plan &
                       calendar are due by 12/3/02. cc: all cnsl, MJ Roberts, PO, USM

197 -   1   11/21/02   [Re: DEF 32] Return of WOA executed on 11/7/02 at Anchorage, AK.

198 -   1   11/21/02   [Re: DEF 34] Return of WOA executed on 11/7/02 at Anchorage, AK.

199 -   1   11/21/02   [Re: DEF 35] Return of WOA executed on 11/7/02 at Anchorage, AK.

200 -   1   11/21/02   [Re: DEF 36] Return of WOA executed on 11/7/02 at Anchorage, AK.

201 -   1   11/21/02   [Re: DEF 26] JDR Minute Order re hrg set for 11/22/02 at 11:00 a.m. is
                       RESET for 2:00 p.m. cc: USA, S. Sterling, P. Scott, USM, USPO

202 -   1   11/21/02   DEF 31 motion on shortened time for bail hearing w/att exhs.

NOTE - 65   11/22/02   [Re: DEF 25] USM Notice of Arrest; defendant arrived in Anchorage
                       11/22/02.

203 -   1   11/22/02   [Re: DEF 8] JDR Court Minutes [ECR: Elisa Singleton] re Status of
                       Cnsl/Cont Arr/Det Hrg hld 11/21/02; R. Herz apptd; def pled not guilty;
                       def detained. cc: USA, R. Herz, USM, USPO, Judge Holland
```

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                              "USA V VICENTE ZAPATA ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 204 - 1 | 11/22/02 | [Re: DEF 8] JDR Order of Detention Pending Trial. cc: USA, R. Herz, USM, USPO |
| 205 - 1 | 11/22/02 | [Re: DEF 1-36] Clerk's Notice UNSEALING #196. cc: USA, USM, PO, def cnsl, MJ Roberts, FPD |
| 206 - 1 | 11/22/02 | [Re: DEF 31] JDR Minute Order granting motion on shortened time for bail hearing (202-1); Bail Review Hrg set for 11/25/02 at 11:00 a.m. cc: USA, H. Fleischer, USM, USPO |
| 207 - 1 | 11/22/02 | DEF 27 motion to schedule detention hearing & allow telephonic participation of atty. |
| 208 - 1 | 11/22/02 | DEF 32 motion for a detention review. |
| 209 - 1 | 11/22/02 | DEF 36 Interpretter's written oath of Carmen Diez Canseco-Mallipudi. |
| 210 - 1 | 11/25/02 | [Re: DEF 33] Documents transferred from: Central District of California Western Division. |
| 211 - 1 | 11/25/02 | [Re: DEF 32] JDR Minute Order granting motion for a detention review (208-1): Bail Review Hrg set for 11/27/02 at 3:00 p.m. cc: USA, M. Schapira, USM, USPO, FPD |
| 212 - 1 | 11/25/02 | [Re: DEF 27] JDR Minute Order granting motion to schedule detention hearing & allow telephonic participation of atty (207-1); Bail Review Hrg set for 11/26/02 at 11:00 a.m. cc: USA, J. Loescher, USM, USPO, FPD |
| 213 - 1 | 11/25/02 | DEF 31 joinder to [Re: DEF 1-36] PLF 1 motion to declare case complex. (77-1) . |
| 214 - 1 | 11/25/02 | DEF 27 joinder to [Re: DEF 1-36] PLF 1 motion to declare case complex. (77-1). |
| 215 - 1 | 11/25/02 | [Re: DEF 21] JDR Court Minutes [ECR: Robin Carter] re Cont Status of Cnsl/Arr/Det Hrg hld 11/22/02; T. Hillier from Seattle Public Defender to take this case for this def; status of cnsl/arr/det hrg cont to 11/26/02 at 10:30 a.m. cc: USA, FPD, USM, USPO |
| 216 - 1 | 11/25/02 | [Re: DEF 26] JDR Court Minutes [ECR: Robin Carter] re Hrg on Mot to Withdraw & Substitute Cnsl hld 11/22/02; motion granted; Sterling to withdraw; P. Scott-Washinhton retained & to file an entry of appearance. cc: USA, S. Sterling, P. Scott, FPD CJA Clerk, R. Curtner |
| 217 - 1 | 11/25/02 | [Re: DEF 28] JDR Court Minutes [ECR: Robin Carter] re Bail Review Hrg hld 11/22/02; Bail denied; def detention continued w/att witness list. cc: USA, W. Carey, R. Curtner |
| 218 - 1 | 11/25/02 | DEF 20 qualified non-opposition to [Re: DEF 1-36] PLF 1 motion to declare case complex (77-1) |
| 219 - 1 | 11/25/02 | DEF 18 non-opposition to [Re: DEF 1-36] PLF 1 motion to declare case complex (77-1) |
| 220 - 1 | 11/25/02 | DEF 18 Attorney Appearance of Herbert Pearce |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                           "USA V VICENTE ZAPATA ET AL"
    ─────────────────────────────────────────────────────────────────────────
                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 221 - 1 | 11/25/02 | DEF 32 opposition to [Re: DEF 1-36] PLF 1 motion to declare case complex & request regarding a severance (77-1) |
| 222 - 1 | 11/26/02 | [Re: DEF 31] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Bail Review Hrg hld 11/25/02; bail denied; def detained w/att witness list. cc: USA, H. Fleischer, USM, USPO |
| 223 - 1 | 11/26/02 | {SEALED} |
| 224 - 1 | 11/26/02 | [Re: DEF 27] JDR Minute Order re ex parte status of cnsl hrg set for 11/26/02 at 2:30 p.m. cc: R. Butler, J. Loescher, USM |
| 225 - 1 | 11/26/02 | [Re: DEF 25] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Arr on Indt hdl 11/25/02; J. Murtagh apptd; def pled not guilty; def detained; det hrg set for 12/4/02 at 2:00 p.m. cc: USA, J. Murtagh, FPD CJA Clerk, USM, USPO, Judge Holland |
| 226 - 1 | 11/26/02 | [Re: DEF 25] Financial Affidavit. |
| 227 - 1 | 11/26/02 | [Re: DEF 25] JDR Order of Detention Pending Hearing set for 12/4/02 at 2:00 p.m. cc: USA, J. Murtagh, USM, USPO |
| 228 - 1 | 11/26/02 | DEF 27 motion for substitution of counsel of Rex Butler for Joe Loescher. |
| 229 - 1 | 11/26/02 | {SEALED} |
| 230 - 1 | 11/26/02 | DEF 26 Attorney Substitution of P. Scott for S. Sterling. |
| 231 - 1 | 11/26/02 | DEF 35 joinder to [Re: DEF 1-36] PLF 1 motion to declare case complex. (77-1). |
| 232 - 1 | 11/26/02 | DEF 34 motion for appointment of out of court interpreter w/att aff. |
| 233 - 1 | 11/27/02 | {SEALED} |
| 234 - 1 | 11/27/02 | {SEALED} |
| 235 - 1 | 11/27/02 | [Re: DEF 34] JDR Minute Order granting motion for appointment of out of court interpreter (232-1). cc: C. Coe w/interpre.oat 7/98, FPD CJA Clerk |
| 236 - 1 | 11/27/02 | [Re: DEF 1-36] HRH Minute Order confirming hearing on 12/5/02 re gvt's mot to declare case complex; a R17.1 pretrial conference will follow. cc: USA, USM, PO, DEF CNSL, MJ Roberts |
| 237 - 1 | 11/27/02 | [Re: DEF 27] JDR Court Minutes re Bail Review Hrg hld 11/26/02; Butler to replace Loescher; bail review hrg cont to 12/2/02 at 11:00 a.m. cc: USA, R. Butler, USM, USPO, R. Curtner |
| 238 - 1 | 11/27/02 | [Re: DEF 21] JDR Court Minutes [ECR: Robin Carter] re Cont Arr/Det Hrg hld 11/26/02; def pled not guilty; def detained. cc: USA, M. Filipopic, USM, USPO, Judge Holland, R. Curtner |
| 239 - 1 | 11/27/02 | [Re: DEF 21] JDR Order of Detention Pending Trial. cc: USA, M. Filipopic, USM, USPO, R. Curtner |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                            "USA V VICENTE ZAPATA ET AL"

                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 240 - 1 | 11/27/02 | [Re: DEF 1; 5; 7-8; 10; 15-28; 30-32; 34-36] PLF 1 Updated Status on Discovery and Pretrial Issues. |
| 241 - 1 | 11/27/02 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-32; 34-36] PLF 1 Proposed Trial Management Plan. |
| 242 - 1 | 11/27/02 | DEF 8 Attorney Appearance of Robert Herz. |
| 243 - 1 | 12/02/02 | [Re: DEF 32] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Bail Review Hrg hld 11/27/02; def's bail request denied; def detained w/att witness list. cc: USA, M. Schapira, USM, USPO |
| 244 - 1 | 12/02/02 | {SEALED} |
| 245 - 1 | 12/02/02 | {SEALED} |
| 246 - 1 | 12/02/02 | {SEALED} |
| 247 - 1 | 12/02/02 | {SEALED} |
| 248 - 1 | 12/02/02 | {SEALED} |
| 249 - 1 | 12/03/02 | {SEALED} |
| 250 - 1 | 12/03/02 | {SEALED} |
| 251 - 1 | 12/03/02 | [Re: DEF 27] JDR Court Minutes [ECR: Robin Carter] re Cont Bail Review Hrg hld 12/2/02; request for bail review hrg withdrawn; detention continued. cc: USA, J. Loescher, USM, USPO |
| 252 - 1 | 12/03/02 | [Re: DEF 1-36] HRH Order appointing Yolanda Salazar-Hobrough Spanish interpreter for trial & hearings in court. cc: USA, USM, PO, Defs cnsl, Finance, Ida, Yolanda |
| 253 - 1 | 12/03/02 | {SEALED} |
| 255 - 1 | 12/03/02 | DEF 22 Notice to crt of def's true name is Enmanuel Dario Vaquez Rasario. |
| NOTE - 66 | 12/04/02 | [Re: DEF 33] USM Notice of Arrest; defendant arrived in district of AK 12/4/02. |
| 254 - 1 | 12/04/02 | [Re: DEF 36] JDR Order granting motion on shortened time for order for def to remain in AK pending trial (250-1). cc: USA, K. Jennings, USM, USPO |
| 256 - 1 | 12/04/02 | {SEALED} |
| 257 - 1 | 12/04/02 | {SEALED} |
| 258 - 1 | 12/04/02 | DEF 1 Response to Order at #196/defs' joint submission re: development of case management plan & initial proposed calendar w/att exhs. |
| 259 - 1 | 12/04/02 | [Re: DEF 32] PLF 1 opposition to request at #221 regarding request for severance |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 260 - 1 | 12/04/02 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] HRH Minute Order setting ex parte hearing re government representation for 9:20 am on 12/5/02 in courtroom #1; the USA and any assistants he may choose will please attend. cc: USA |
| 261 - 1 | 12/05/02 | [Re: DEF 33] JDR Court Minutes [ECR: Caroline Edmiston] re Arr on Indt (hld 12/4/02); Barry Flegenheimer apptd as CJA cnsl; def pled not guilty; def detained. cc: USA, B. Flegenheimer, USM, USPO, Judge Holland |
| 262 - 1 | 12/05/02 | DEF 33 Financial Affidavit. |
| 263 - 1 | 12/05/02 | [Re: DEF 33] JDR Order of Detention Pending Trial. cc: USA, B. Flegenheimer, USM, USPO |
| 264 - 1 | 12/05/02 | [Re: DEF 25] JDR Order of Detention Pending Trial. cc: USA, J. Murtagh, USM, USPO |
| 265 - 1 | 12/05/02 | {SEALED} |
| 266 - 1 | 12/05/02 | {SEALED} |
| 267 - 1 | 12/06/02 | {SEALED} |
| 268 - 1 | 12/06/02 | {SEALED} |
| 269 - 1 | 12/06/02 | [Re: DEF 25] JDR Court Minutes [ECR: Robin Carter] re Detention Hrg hld 12/4/02; def detained. cc: USA, J. Murtagh, USM, USPO |
| 270 - 1 | 12/06/02 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] HRH Court Minutes re PT hearing/hearing on mot to declare case complex [ECR: Denali Elmore], held 12/5/02; granting motion to declare case complex (77-1); D32's request to sever under advisement; def cnsl to file CJA plan within 10 days; response due 4 days; discovery plan to be filed within 14 days; case plan for close of discovery through to trial due 1/7/03; cnsl to file separate docs for opps & mots & all cnsl to be served with pleadings. cc: USA, def cnsl; MJ Roberts |
| 271 - 1 | 12/06/02 | DEF 32 Notice of intent to file reply to gvt's opp to mot requesting severance |
| 272 - 1 | 12/09/02 | [Re: DEF 8] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Ex Parte Hrg re def's ed parte mot (266-1) hld 12/6/02; granting as directed motion to appt Yolanda Salazar Hobrough as Int to assist CJA cnsl (266-1). cc: R. Herz, FPD CJA Clerk |
| 273 - 1 | 12/09/02 | DEF 7 Attorney Appearance of Scott Sterling. |
| 274 - 1 | 12/09/02 | DEF 32 reply to opposition to request for severance |
| 275 - 1 | 12/10/02 | [Re: DEF 32] HRH Order denying request for severance as premature; may be refiled at a later date. cc: USA, M. Schapira, FPD/Rich Curtner |
| 276 - 1 | 12/10/02 | [Re: DEF 1; 5; 7-8; 10; 15-28; 30-36] HRH Order re PTC; def cnsl to confer & file proposed plan re development of formalized CJA procedures by 12/13/02; comments re plan due 12/17/02; proposed plan to be submitted to MJ; proposed discovery plan due to MJ 12/20/02; trial plan to be filed by 1/7/03 to HRH; any points of disagreement due same date |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | (1/7/03). cc: USA, FPD/CJA, FPD/R. Curtner, def cnsl, MJ Roberts |
| 277 - 1 | 12/10/02 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] HRH Order declaring case complex (#77). cc: USA, def cnsl, MJ Roberts, FPD/R. Curtner |
| 278 - 1 | 12/11/02 | [Re: DEF 1] CJA appointment of Gail Shifman. |
| 279 - 1 | 12/11/02 | DEF 5 CJA appointment of S. Dattan. |
| 280 - 1 | 12/11/02 | [Re: DEF 7] CJA appointment of S. Sterling. |
| 281 - 1 | 12/11/02 | [Re: DEF 8] CJA appointment of R. Herz. |
| 282 - 1 | 12/11/02 | [Re: DEF 10] CJA appointment of K. Fitzgerald. |
| 283 - 1 | 12/11/02 | [Re: DEF 17] CJA appointment of T. Burke Wonnell. |
| 284 - 1 | 12/11/02 | [Re: DEF 18] CJA appointment of H. Pearce. |
| 285 - 1 | 12/11/02 | [Re: DEF 19] CJA appointment of Lance Wells. |
| 286 - 1 | 12/11/02 | [Re: DEF 20] CJA appointment S. Fortier. |
| 287 - 1 | 12/11/02 | [Re: DEF 25] CJA appointment of J. Murtagh. |
| 288 - 1 | 12/11/02 | [Re: DEF 27] CJA appointment of J. Loescher. |
| 289 - 1 | 12/11/02 | [Re: DEF 28] CJA appointment of W. Carey. |
| 290 - 1 | 12/11/02 | [Re: DEF 30] CJA appointment of J. Pharr. |
| 291 - 1 | 12/11/02 | [Re: DEF 31] CJA appointment of H. Fleischer. |
| 292 - 1 | 12/11/02 | [Re: DEF 33] CJA appointment of B.  Flegenheimer. |
| 293 - 1 | 12/11/02 | [Re: DEF 34] CJA appointment of C. Coe. |
| 294 - 1 | 12/11/02 | [Re: DEF 35] CJA appointment of R. Offret. |
| 295 - 1 | 12/11/02 | [Re: DEF 36] CJA appointment of K. Jennings. |
| 296 - 1 | 12/11/02 | DEF 19 Interpreter's written oath for Manuel Gardea. |
| 297 - 1 | 12/11/02 | {SEALED} |
| 298 - 1 | 12/12/02 | {SEALED} |
| 299 - 1 | 12/13/02 | DEF 25 motion (expedited) to set on bail hearing. |
| 300 - 1 | 12/13/02 | [Re: DEF 25] JDR Order granting motion (expedited) to set on bail hearing (299-1); Bail Hrg set for 12/16/02 at 3:00 p.m. cc: USA, J. Murtagh, USM, USPO |
| 301 - 1 | 12/13/02 | {SEALED} |
| 302 - 1 | 12/13/02 | {SEALED} |
| 303 - 1 | 12/13/02 | {SEALED} |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                            "USA V VICENTE ZAPATA ET AL"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 304 - 1 | 12/13/02 | {SEALED} |
| 305 - 1 | 12/13/02 | DEF 1 Ex Parte Notice of Intention to File Proposed Preliminary CJA Plan on 12/16/02. |
| 306 - 1 | 12/16/02 | DEF 25 motion (ex parte) expedited for authorization for non-custodial transportation of def. |
| 307 - 1 | 12/16/02 | [Re: DEF 25] JDR Order granting ex parte expedited motion for authorization for USM to provide non-custodial transportation of def (306-1). cc: J. Murtagh, USM, USPO |
| 308 - 1 | 12/17/02 | [Re: DEF 25] JDR Court Minutes [ECR: Robin Carter] re BAil Review Hrg hld 12/16/02; crt approved bail conditions as directed; def released. cc: USA, J. Murtagh, USM, USPO |
| 309 - 1 | 12/17/02 | [Re: DEF 25] Order setting conditions of release re bond set at $2500 unsecured w/conditions. cc: USA, J. Murtagh, USM, USPO |
| 310 - 1 | 12/17/02 | [Re: DEF 25] Appearance bond of $2,500. unsecured. |
| 311 - 1 | 12/17/02 | [Re: DEF 25] Copy of JDR Order of Release; def released 12/16/02. cc: USA, J. Murtagh, USM, USPO |
| 312 - 1 | 12/17/02 | {SEALED} |
| 313 - 1 | 12/17/02 | {SEALED} |
| 314 - 1 | 12/17/02 | {SEALED} |
| 315 - 1 | 12/17/02 | PLF 1; DEF 1 motion on shortened time to extend deadline for submission of proposed discovery plan and order, and ensuing deadline for submission of motion practice and trial plan. |
| 316 - 1 | 12/18/02 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] HRH Order that any opp to mot on shortened time at #315 to ext filing deadlines for submission of discovery plan and a proposed mot practice & trial plan is due by noon, 12/23/02; pending further order, parties obligations for filing plans are suspended. cc: USA, def cnsl, MJ Roberts |
| 317 - 1 | 12/18/02 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] Transcript re: Pretrial hrg/hrg on mot to declare case complex held 12/5/02. |
| 318 - 1 | 12/18/02 | {SEALED} |
| 319 - 1 | 12/18/02 | {SEALED} |
| 320 - 1 | 12/18/02 | [Re: DEF 1] PLF 1 Notice of certificate of svc re: PLF 1; DEF 1 motion on shortened time to extend deadline for submission of proposed discovery plan and order, and ensuing deadline for submission of motion practice and trial plan. (315-1) |
| 321 - 1 | 12/18/02 | {SEALED} |
| 321 - 2 | 12/18/02 | {SEALED} |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                          "USA V VICENTE ZAPATA ET AL"

                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 322 - 1 | 12/18/02 | DEF 28 Attorney Appearance of P. Weidner. |
| NOTE - 67 | 12/20/02 | DOCKET #325 NOT USED |
| 323 - 1 | 12/20/02 | {SEALED} |
| 324 - 1 | 12/20/02 | [Re: DEF 33] JDR Minute Order granting as directed motion for authorization for interpreter services (321-1), motion for consideration on shortened time of motion for authorization for in (321-2). cc: B. Flegenheimer, w/cy interpre.oat, FPD CJA Clerk |
| 326 - 1 | 12/20/02 | {SEALED} |
| 327 - 1 | 12/20/02 | {SEALED} |
| 328 - 1 | 12/20/02 | {SEALED} |
| 329 - 1 | 12/23/02 | {SEALED} |
| 330 - 1 | 12/23/02 | [Re: DEF 7] JDR Minute Order grant in part & denied in part as directed motion for services (328-1). cc: S. Sterling, FPD CJA Clerk |
| 331 - 1 | 12/23/02 | {SEALED} |
| 332 - 1 | 12/23/02 | {SEALED} |
| 333 - 1 | 12/23/02 | {SEALED} |
| 334 - 1 | 12/23/02 | {SEALED} |
| 335 - 1 | 12/23/02 | {SEALED} |
| 336 - 1 | 12/23/02 | {SEALED} |
| 337 - 1 | 12/23/02 | {SEALED} |
| 338 - 1 | 12/23/02 | {SEALED} |
| 339 - 1 | 12/23/02 | {SEALED} |
| 340 - 1 | 12/23/02 | {SEALED} |
| 341 - 1 | 12/26/02 | {SEALED} |
| 342 - 1 | 12/27/02 | {SEALED} |
| 343 - 1 | 12/27/02 | PLF 1; DEF 1; 21; 33 motion stipulated on shortened time for the court to recommend to the USM that certain defs be transported to FDC Seatac as soon as feasible w/att aff. |
| 344 - 1 | 12/27/02 | [Re: DEF 1; 33] JDR Minute Order granting motion stipulated on shortened time for the court to recommend to the USM that defs be moved to FDC SeaTac (343-1). cc: USA, G. Shifman, M. Filipovic, B. Flegenheimer, USM, USPO, Judge Holland |
| 315 - 2 | 12/30/02 | [Re: DEF 1; 5; 7-8; 10; 15-28; 30-36] JWS Order granting motion on shortened time to extend deadline for submission of proposed discovery |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                            "USA V VICENTE ZAPATA ET AL"
```

| | For all filing dates |
| --- | --- |

| Document # | Filed | Docket text |
| --- | --- | --- |
| | | until 1/7/03 and extend the deadline to file the trial plan to 1/28/03 (315-1).  cc: USA,  def cnsl, MJ Roberts |
| 345 - 1 | 12/30/02 | {SEALED} |
| 346 - 1 | 12/30/02 | {SEALED} |
| 347 - 1 | 12/30/02 | {SEALED} |
| 348 - 1 | 12/31/02 | {SEALED} |
| 349 - 1 | 12/31/02 | {SEALED} |
| 350 - 1 | 12/31/02 | {SEALED} |
| 351 - 1 | 12/31/02 | {SEALED} |
| 352 - 1 | 01/07/03 | {SEALED} |
| 353 - 1 | 01/07/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] PLF 1 Notice of Filing Proposed Discovery Plan w/att exhs. |
| 354 - 1 | 01/07/03 | DEF 1; 33 Proposed Discovery Plan and Status Report w/att exhs. |
| 355 - 1 | 01/08/03 | {SEALED} |
| 356 - 1 | 01/10/03 | {SEALED} |
| 357 - 1 | 01/13/03 | [Re: DEF 28] JDR Minute Order re substitution of cnsl for def; Atty P. Weidner file an entry of appearance however W. Carey was apptd as CJA cnsl; Mr. Carey to file w/in 10 days the approp mot for withrawal as crt-apptd cnsl. cc: USA, W. Carey, USPO, |
| 358 - 1 | 01/13/03 | {SEALED} |
| 359 - 1 | 01/13/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] JDR Order (First Discovery Plan). cc: USA, G. Shifman, D. Dattan, S. Sterling, R. Herz, K. FitzgeraldS. Mcalpine, J. Gilmore, T. Wonnell, H. Pearce, L. Wells, S. Fortier, M. Filipovic, A. Dayan, J. Bartlett, J. Murtagh, P. Scott, J. Loescher, W. Carey, J. Pharr, H. Fleischer, M. Schapira, B. Flegenheimer, C. Coe, R. Offret, K. Jennings, R. Curtner |
| 360 - 1 | 01/13/03 | DEF 28 motion for withdrawal of atty W. Carey. |
| 361 - 1 | 01/13/03 | DEF 25 Notice re request for electronic service. |
| 362 - 1 | 01/14/03 | [Re: DEF 28] JDR Order granting motion for withdrawal of atty W. Carey (360-1). cc: USA, W. Carey, FPD CJA Clerk, USPO |
| 363 - 1 | 01/14/03 | {SEALED} |
| 364 - 1 | 01/16/03 | DEF 27 Notice re request for electronic service. |
| 365 - 1 | 01/16/03 | DEF 7 Notice re request for electronic service w/att exhs. |
| 366 - 1 | 01/16/03 | DEF 31 Notice re request for electronic service. |
| 367 - 1 | 01/16/03 | DEF 35 Notice re request for electronic service. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 368 - 1 | 01/16/03 | DEF 20 Notice re request for electronic service. |
| 369 - 1 | 01/16/03 | DEF 21 Notice re request for electronic service. |
| 370 - 1 | 01/21/03 | {SEALED} |
| 371 - 1 | 01/22/03 | {SEALED} |
| 372 - 1 | 01/22/03 | {SEALED} |
| 373 - 1 | 01/22/03 | {SEALED} |
| 374 - 1 | 01/22/03 | {SEALED} |
| 375 - 1 | 01/22/03 | {SEALED} |
| 376 - 1 | 01/22/03 | {SEALED} |
| 377 - 1 | 01/22/03 | {SEALED} |
| 378 - 1 | 01/22/03 | {SEALED} |
| 379 - 1 | 01/22/03 | {SEALED} |
| 380 - 1 | 01/22/03 | {SEALED} |
| 381 - 1 | 01/22/03 | {SEALED} |
| 382 - 1 | 01/22/03 | {SEALED} |
| 383 - 1 | 01/22/03 | {SEALED} |
| 384 - 1 | 01/22/03 | {SEALED} |
| 385 - 1 | 01/22/03 | {SEALED} |
| 386 - 1 | 01/22/03 | NOT USED |
| 387 - 1 | 01/22/03 | {SEALED} |
| 388 - 1 | 01/22/03 | {SEALED} |
| 389 - 1 | 01/22/03 | {SEALED} |
| 390 - 1 | 01/22/03 | DEF 20 Notice re request for electronic service. |
| 391 - 1 | 01/23/03 | {SEALED} |
| 392 - 1 | 01/23/03 | {SEALED} |
| 393 - 1 | 01/23/03 | {SEALED} |
| 394 - 1 | 01/23/03 | DEF 36 Notice re request for electronic service. |
| 395 - 1 | 01/24/03 | {SEALED} |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                               "USA V VICENTE ZAPATA ET AL"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 396 - 1 | 01/28/03 | PLF 1 Report re: proposed trial management plan |
| 397 - 1 | 01/28/03 | DEFS' Report re: status and proposed case management plan w/att notice of filing faxed signature of Gail Shifman |
| 398 - 1 | 01/28/03 | DEF 33 Notice/request for electronic service |
| 399 - 1 | 01/31/03 | [Re: DEF 1] Interpreter's written oath re: Sindy Donahue. |
| 400 - 1 | 01/31/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] PLF 1 Report re: Order (First Discovery Plan) and Response to Defs' Status Report and Proposed Case Management Plan w/att exhs. |
| 401 - 1 | 02/03/03 | DEF 1 Notice re request for electronic service. |
| 402 - 1 | 02/04/03 | [Re: DEF 1; 5; 7-8; 10; 15; 17-18; 20-23; 26-28; 30-32; 35-36] PLF 1 Notice of certificate of svc of PLF's status report re: order (first discovery plan) and response to def's status report and proposed case management plan. |
| 403 - 1 | 02/04/03 | {SEALED} |
| 404 - 1 | 02/04/03 | {SEALED} |
| 405 - 1 | 02/04/03 | {SEALED} |
| 406 - 1 | 02/04/03 | {SEALED} |
| 407 - 1 | 02/05/03 | {SEALED} |
| 408 - 1 | 02/05/03 | {SEALED} |
| 409 - 1 | 02/05/03 | {SEALED} |
| 410 - 1 | 02/05/03 | {SEALED} |
| 411 - 1 | 02/05/03 | {SEALED} |
| 412 - 1 | 02/05/03 | {SEALED} |
| 413 - 1 | 02/05/03 | {SEALED} |
| 414 - 1 | 02/05/03 | {SEALED} |
| 415 - 1 | 02/05/03 | {SEALED} |
| 416 - 1 | 02/05/03 | {SEALED} |
| 417 - 1 | 02/05/03 | {SEALED} |
| 418 - 1 | 02/05/03 | {SEALED} |
| 419 - 1 | 02/05/03 | {SEALED} |
| 420 - 1 | 02/05/03 | {SEALED} |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                         "USA V VICENTE ZAPATA ET AL"
```

---

```
                              For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| 421 - 1 | 02/05/03 | {SEALED} |
| 422 - 1 | 02/05/03 | {SEALED} |
| 423 - 1 | 02/05/03 | {SEALED} |
| 424 - 1 | 02/05/03 | {SEALED} |
| 425 - 1 | 02/05/03 | {SEALED} |
| 426 - 1 | 02/06/03 | DEF 26 Notice re request for electronic service. |
| 427 - 1 | 02/07/03 | {SEALED} |
| 428 - 1 | 02/07/03 | {SEALED} |
| 429 - 1 | 02/07/03 | [Re: DEF 36] Interpreters written oath of Sindy Donahoe. |
| 430 - 1 | 02/07/03 | {SEALED} |
| 431 - 1 | 02/07/03 | {SEALED} |
| 432 - 1 | 02/10/03 | {SEALED} |
| 433 - 1 | 02/10/03 | {SEALED} |
| 434 - 1 | 02/10/03 | DEF 19 motion for change of plea date |
| 435 - 1 | 02/10/03 | {SEALED} |
| 436 - 1 | 02/11/03 | {SEALED} |
| 437 - 1 | 02/11/03 | {SEALED} |
| 438 - 1 | 02/11/03 | {SEALED} |
| 439 - 1 | 02/11/03 | {SEALED} |
| 440 - 1 | 02/11/03 | {SEALED} |
| 441 - 1 | 02/11/03 | {SEALED} |
| 442 - 1 | 02/11/03 | {SEALED} |
| 443 - 1 | 02/11/03 | {SEALED} |
| 444 - 1 | 02/11/03 | {SEALED} |
| 445 - 1 | 02/11/03 | {SEALED} |
| 446 - 1 | 02/11/03 | {SEALED} |
| 447 - 1 | 02/11/03 | {SEALED} |
| 448 - 1 | 02/11/03 | [Re: DEF 19] HRH Minute Order setting PCOP for 2/20/03 at 9:15 a.m. cc: USA, USM, PO, L. Wells, MJ Roberts |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                                 "USA V VICENTE ZAPATA ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 375 - 2 | 02/12/03 | {SEALED} |
| 381 - 2 | 02/12/03 | {SEALED} |
| 382 - 2 | 02/12/03 | {SEALED} |
| 387 - 2 | 02/12/03 | {SEALED} |
| 389 - 2 | 02/12/03 | {SEALED} |
| 449 - 1 | 02/12/03 | {SEALED} |
| 450 - 1 | 02/12/03 | {SEALED} |
| 451 - 1 | 02/12/03 | {SEALED} |
| 452 - 1 | 02/12/03 | DEF 1 joint reply for defs to US response to defendants' proposed case management plan, w/notice of filing fax signature of lead cnsl Gail Shifman. |
| 453 - 1 | 02/12/03 | {SEALED} |
| 454 - 1 | 02/12/03 | [Re: DEF 36] HRH Minute Order setting PCOP for 2/21/03 at 9:15 am. cc: USA, USM, PO, K. Jennings, MJ Roberts |
| 455 - 1 | 02/12/03 | {SEALED} |
| 456 - 1 | 02/12/03 | {SEALED} |
| 457 - 1 | 02/12/03 | {SEALED} |
| 458 - 1 | 02/12/03 | {SEALED} |
| 459 - 1 | 02/12/03 | {SEALED} |
| 460 - 1 | 02/12/03 | {SEALED} |
| 461 - 1 | 02/12/03 | {SEALED} |
| 462 - 1 | 02/12/03 | {SEALED} |
| 463 - 1 | 02/12/03 | {SEALED} |
| 464 - 1 | 02/12/03 | DEF 36 Notice of Intent to change plea. |
| 465 - 1 | 02/12/03 | {SEALED} |
| 466 - 1 | 02/13/03 | [Re: DEF 36] HRH Minute Order that PCOP is set for 02/21/03 at 8:30 a.m. cc:  USA, K. Jennings, FPD, USM, USPO, MJ, JC |
| 467 - 1 | 02/13/03 | {SEALED} |
| 468 - 1 | 02/13/03 | {SEALED} |
| 469 - 1 | 02/13/03 | {SEALED} |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                         "USA V VICENTE ZAPATA ET AL"

                              For all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 470 - | 1 | 02/13/03 | {SEALED} |
| 471 - | 1 | 02/13/03 | DEF 35 Request for change of plea. |
| 472 - | 1 | 02/13/03 | {SEALED} |
| 473 - | 1 | 02/14/03 | {SEALED} |
| 474 - | 1 | 02/14/03 | {SEALED} |
| 475 - | 1 | 02/14/03 | {SEALED} |
| 476 - | 1 | 02/14/03 | {SEALED} |
| 477 - | 1 | 02/14/03 | {SEALED} |
| 478 - | 1 | 02/14/03 | {SEALED} |
| 479 - | 1 | 02/14/03 | {SEALED} |
| 480 - | 1 | 02/14/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] HRH Order re: Discovery Plan.  Status of discovery reports by Gov & defs due 2/18/03. Additional reports due by all parties 4/7/03. cc: USA, all def cnsl |
| 481 - | 1 | 02/14/03 | {SEALED} |
| 482 - | 1 | 02/14/03 | {SEALED} |
| 483 - | 1 | 02/14/03 | DEF 1 motion & declaration in support of motion to prohibit attys Gilbert Geilim & Patrick Aguire's contact w/def or in the alternative, request for a hearing on the issue w/att exhs. |
| 376 - | 2 | 02/18/03 | {SEALED} |
| 378 - | 2 | 02/18/03 | {SEALED} |
| 379 - | 2 | 02/18/03 | {SEALED} |
| 380 - | 2 | 02/18/03 | {SEALED} |
| 484 - | 1 | 02/18/03 | {SEALED} |
| 485 - | 1 | 02/18/03 | {SEALED} |
| 486 - | 1 | 02/18/03 | {SEALED} |
| 487 - | 1 | 02/18/03 | {SEALED} |
| 488 - | 1 | 02/18/03 | {SEALED} |
| 489 - | 1 | 02/18/03 | {SEALED} |
| 490 - | 1 | 02/18/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] HRH Order re Pretrial Calendar;  motion practice due as follows: (1) motions for multiplicity or duplicity [and] defect contentions with respect to the Indt due 4/1/03; (2) motions for bill of particulars due 5/2/03; (3) dscvy motions due 5/15/03; (4 & 5) motions to suppress due 6/2/03; (6) motions |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|

for disclosure of confidential informants due 6/17/03; (7) motions to sever due 7/07/03; (8a & 8b) wiretap motions due 8/1/03; (9 & 10) motions in limine & Rule 702 motions due 8/15/03; any unscheduled motion practice due 8/15/03; a single, unified response from govt w/respect to defense motions in classes (1) thru (7),(9), & (10) are due w/in 14 days following the last flg date for such such class of motion; a single, unified response from govt w/respect to defense motions in class (8) are due w/in 21 days following the last flg date for such class of motion; optional reply to motions in classes (1) thru (7),(9), & (10) are due 7 days from date of oppo; optional reply to motions in classes (8) are due 14 days from date of oppo; all mot practice is referred to MJ; MJ shall consult with Judge Holland before scheduling of any evident hrgs; trial docs due 30 dyas prior to trial; TBJ tentatively set for 10/20/03; crt to make final decision re trial by 4/15/03. cc: USA, all def cnsl, MJ Roberts, JC

491 - 1   02/18/03   [Re: DEF 1] JDR Minute Order re hrg on mot to prohibit atty contact (483-1) set for 2/19/03 at 10:30 a.m. cc: USA, all def cnsl, USM, USPO

492 - 1   02/18/03   [Re: DEF 35] HRH Minute Order setting PCOP hrg for 02/21/03 at 9:00 a.m. cc: FPD, USA, R. Offret, USM, USPO, MJ Roberts

493 - 1   02/18/03   {SEALED}

494 - 1   02/18/03   [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] PLF 1 Second Status Report re: Order (First Discovery Plan).

495 - 1   02/18/03   DEF 1 Notice of intention to file defs' discovery status report on 2/19/03.

496 - 1   02/19/03   {SEALED}

497 - 1   02/19/03   {SEALED}

498 - 1   02/19/03   {SEALED}

499 - 1   02/19/03   DEF 16 Notice of Intent to change plea

500 - 1   02/19/03   {SEALED}

501 - 1   02/19/03   {SEALED}

502 - 1   02/19/03   {SEALED}

503 - 1   02/19/03   DEF 1 corrected certification of service on def's motion & declaration in support of motion to prohibit attys Gilbert Geilim & Patrick Aguire's contact w/def or in the alternative, request for a hearing on the issue (483-1).

504 - 1   02/19/03   [Re: DEF 16] HRH Minute Order setting PCOP for 2/21/03 at 10:30 a.m. cc: USA, USM, PO, J. Gilmore, MJ Roberts

505 - 1   02/19/03   {SEALED}

506 - 1   02/19/03   DEF 1 Report re: Status of Discovery w/att exhs.

507 - 1   02/20/03   [Re: DEF 22] HRH Minute Order setting PCOP for 2/27/03 at 9:15 am. cc: USA, USM, PO, A. Dayan, MJ Roberts

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                             "USA V VICENTE ZAPATA ET AL"

                                 For all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 508 - | 1 | 02/20/03 | [Re: DEF 35] HRH Minute Order resetting time for COP from 9:00 am to 2:30 pm on 2/21/03. cc: USA, USM, PO, R. Offret |
| 509 - | 1 | 02/20/03 | {SEALED} |
| 510 - | 1 | 02/20/03 | {SEALED} |
| 511 - | 1 | 02/20/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] PLF 1 Notice of certificate of service re: second status report. |
| 512 - | 1 | 02/20/03 | {SEALED} |
| 513 - | 1 | 02/21/03 | {SEALED} |
| 514 - | 1 | 02/21/03 | {SEALED} |
| 515 - | 1 | 02/24/03 | {SEALED} |
| 516 - | 1 | 02/24/03 | {SEALED} |
| 517 - | 1 | 02/24/03 | {SEALED} |
| 518 - | 1 | 02/24/03 | {SEALED} |
| 519 - | 1 | 02/24/03 | {SEALED} |
| 520 - | 1 | 02/24/03 | {SEALED} |
| 521 - | 1 | 02/24/03 | DEF 20 Notice of intent to change plea. |
| 522 - | 1 | 02/24/03 | DEF 30 Notice of intent to change plea. |
| 523 - | 1 | 02/24/03 | {SEALED} |
| 524 - | 1 | 02/24/03 | {SEALED} |
| 371 - | 2 | 02/25/03 | {SEALED} |
| 383 - | 2 | 02/25/03 | {SEALED} |
| 388 - | 2 | 02/25/03 | {SEALED} |
| 393 - | 2 | 02/25/03 | {SEALED} |
| 403 - | 2 | 02/25/03 | {SEALED} |
| 525 - | 1 | 02/25/03 | {SEALED} |
| 526 - | 1 | 02/25/03 | {SEALED} |
| 527 - | 1 | 02/25/03 | {SEALED} |
| 528 - | 1 | 02/25/03 | {SEALED} |
| 529 - | 1 | 02/25/03 | {SEALED} |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                       "USA V VICENTE ZAPATA ET AL"
```
---
                             For all filing dates
---

| Document # | Filed | Docket text |
|---|---|---|
| 530 - 1 | 02/25/03 | {SEALED} |
| 531 - 1 | 02/25/03 | {SEALED} |
| 532 - 1 | 02/25/03 | [Re: DEF 36] HRH Order re detention of def G. Mateo; vacating 11/4/02 order requiring def remain incarcerated in SOA. cc: USA, K. Jennings, MJ Roberts, USM |
| 533 - 1 | 02/25/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 25-28; 30-36] HRH Minute Order reminding cnsl of provisions of LCrR 11.1(b)(2). cc: def cnsl, USA, PO, USM, Judge Sedwick, MJ Roberts, MJ Branson |
| 534 - 1 | 02/25/03 | {SEALED} |
| 535 - 1 | 02/25/03 | [Re: DEF 20] HRH Minute Order setting PCOP for 2/27/03 at 10:45 am. cc: USA, USM, PO, S. Fortier, MJ Roberts, JC |
| 536 - 1 | 02/25/03 | {SEALED} |
| 537 - 1 | 02/25/03 | DEF 22 Notice of Intent to change plea |
| 538 - 1 | 02/26/03 | [Re: DEF 30] HRH Minute Order setting COP for 2/28/03 at 9:15 a.m. cc: USA, J. Pharr, USM, PO, MJ Roberts, JC |
| 539 - 1 | 02/27/03 | {SEALED} |
| 540 - 1 | 02/27/03 | {SEALED} |
| 541 - 1 | 02/27/03 | {SEALED} |
| 542 - 1 | 02/28/03 | [Re: DEF 22] HRH Court Minutes [ECR: Elisa Singleton] PCOP, held 2/27/03, pled guilty ct 1 of IND; detained; IOS tentatively set for 5/16/03 at 8:30; TBJ 10/20/03 vacated. cc: USA, USM, PO, A. Dayan, MJ Roberts, JC |
| 543 - 1 | 02/28/03 | [Re: DEF 20] HRH Court Minutes [ECR: Elisa Singleton] PCOP, Held 2/27/03, pled guilty cts 51,55,57,128,135,149 of IND; detained; ct 53 to be struck from plea agreement & dismissed at IOS w/other remaining cts; IOS tentatively set for 5/16/03 at 8:30 am; TBJ 10/20/03 vacated. cc: USA, USM, PO, S. Fortier, MJ Roberts, JC |
| 544 - 1 | 02/28/03 | [Re: DEF 30] HRH Court Minutes [ECR: Denali Elmore] PCOP, oral mot to continue granted; parties to supplement plea agreement; continued COP to be arranged w/CMC. |
| 545 - 1 | 03/03/03 | [Re: DEF 17] HRH Minute Order setting PCOP for 3/5/03 at 8:30 am. cc: USA, USM, PO, B. Wonnell, MJ Roberts, JC |
| 385 - 2 | 03/05/03 | {SEALED} |
| 392 - 2 | 03/05/03 | {SEALED} |
| 404 - 2 | 03/05/03 | {SEALED} |
| 405 - 2 | 03/05/03 | {SEALED} |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                          "USA V VICENTE ZAPATA ET AL"
             ─────────────────────────────────────────────────────────
                                For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 406 - 2 | 03/05/03 | {SEALED} |
| 546 - 1 | 03/05/03 | {SEALED} |
| 547 - 1 | 03/05/03 | [Re: DEF 30] HRH Minute Order setting continue COP for 3/6/03 at 9:15 a.m. cc: USA, USM, PO, J. Pharr |
| 548 - 1 | 03/05/03 | {SEALED} |
| 549 - 1 | 03/05/03 | {SEALED} |
| 482 - 2 | 03/06/03 | {SEALED} |
| 550 - 1 | 03/06/03 | {SEALED} |
| 551 - 1 | 03/07/03 | {SEALED} |
| 552 - 1 | 03/10/03 | DEF 1 motion for special admission pro hac vice of Patrick S. Aquirre w/lcl cnsl Daniel S. Bair w/att exhs. |
| 553 - 1 | 03/10/03 | DEF 1 Attorney Substitution of Patrick Aguirre for Gail Shifman. |
| 554 - 1 | 03/10/03 | {SEALED} |
| 552 - 2 | 03/11/03 | [Re: DEF 1] JDR Order granting motion for special admission pro hac vice (552-1) of Patrick Aguirre w/local cnsl Dan Bare. cc: USA, P. Aquirre, D. Bare |
| 553 - 2 | 03/11/03 | [Re: DEF 1] JDR Order granting substitution of attorney Gail Shifman for Patrick Aguirre. cc: USA, FPD CJA Clerk, all defense cnsl |
| 555 - 1 | 03/11/03 | {SEALED} |
| 556 - 1 | 03/11/03 | [Re: DEF 18] Interpreter's, Sindy Donahue, written oath. |
| 557 - 1 | 03/11/03 | DEF 27 motion to shedule detention hearing & allow telephonic participation. |
| 558 - 1 | 03/11/03 | {SEALED} |
| 559 - 1 | 03/11/03 | {SEALED} |
| 560 - 1 | 03/12/03 | {SEALED} |
| 561 - 1 | 03/12/03 | {SEALED} |
| 562 - 1 | 03/13/03 | DEF 27 Notice of Intent to change plea. |
| 563 - 1 | 03/13/03 | DEF 27 Notice of withdrawal of motion to scheduled detention hrg. |
| 563 - 2 | 03/13/03 | Clerk's Notice withdrawing motion to shedule detention hearing & allow telephonic participation (557-1). |
| 564 - 1 | 03/17/03 | {SEALED} |
| 565 - 1 | 03/17/03 | {SEALED} |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                              "USA V VICENTE ZAPATA ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 566 - 1 | 03/17/03 | {SEALED} |
| 567 - 1 | 03/17/03 | [Re: DEF 27] HRH Minute Order resetting TBJ for PCOP on 3/19/03 at 8:30 am. cc: USA, USM, PO, J. Loescher, JC, MJ Roberts |
| 568 - 1 | 03/17/03 | [Re: DEF 25] PLF 1 motion to dismiss indictment. |
| 373 - 2 | 03/18/03 | {SEALED} |
| 384 - 2 | 03/18/03 | {SEALED} |
| 425 - 2 | 03/18/03 | {SEALED} |
| 549 - 2 | 03/18/03 | {SEALED} |
| 560 - 2 | 03/18/03 | {SEALED} |
| 561 - 2 | 03/18/03 | {SEALED} |
| 569 - 1 | 03/18/03 | {SEALED} |
| 570 - 1 | 03/18/03 | {SEALED} |
| 571 - 1 | 03/18/03 | {SEALED} |
| 572 - 1 | 03/18/03 | {SEALED} |
| 573 - 1 | 03/18/03 | {SEALED} |
| 574 - 1 | 03/18/03 | {SEALED} |
| 575 - 1 | 03/18/03 | {SEALED} |
| 576 - 1 | 03/18/03 | {SEALED} |
| 577 - 1 | 03/18/03 | {SEALED} |
| 578 - 1 | 03/18/03 | {SEALED} |
| 579 - 1 | 03/18/03 | {SEALED} |
| 580 - 1 | 03/18/03 | {SEALED} |
| 581 - 1 | 03/18/03 | {SEALED} |
| 582 - 1 | 03/19/03 | [Re: DEF 27] HRH Court Minutes [ECR: Caroline Edmiston] PCOP, HELD 3/19/03; pled guilty cts 8, 22, 27, & 173 of IND; IOS to be set; def detained; TBJ of 10/20/03 vacated re this def. cc: USA, USM, PO, J. Loescher, JC, MJ Roberts |
| 583 - 1 | 03/19/03 | [Re: DEF 25] HRH Order granting motion to dismiss indictment (568-1) re this def. cc: USA, USM, PO, J. Murtagh, MJ Roberts |
| 584 - 1 | 03/19/03 | [Re: DEF 25] HRH Judgment of Discharge dismissed or Other count(s) 1,33 of the Indictment (1-1) w/prejudice. cc: USA, USM, PO, J. Murtagh, MJ Roberts, def (by cnsl) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 585 - 1 | 03/20/03 | [Re: DEF 27] HRH Minute Order setting IOS for this def for 5/16/03 at 8:30 am. cc: USA, USM, PO, J. Loescher, MJ Roberts |
| 586 - 1 | 03/20/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 26-28; 30-36] HRH Minute Order that gvt to file discovery status report by 4/2/03. cc: USA, defs' cnsl, MJ Roberts, FPD/CJA |
| 587 - 1 | 03/20/03 | {SEALED} |
| 588 - 1 | 03/21/03 | {SEALED} |
| 589 - 1 | 03/21/03 | {SEALED} |
| 590 - 1 | 03/21/03 | {SEALED} |
| 591 - 1 | 03/24/03 | [Re: DEF 32] HRH Minute Order rescheduling TBJ for PCOP on 3/27/03 at 8:30 a.m. cc: USA, USM, PO, M. Schapira, MJ Roberts, JC |
| 592 - 1 | 03/24/03 | [Re: DEF 34] HRH Minute Order rescheduling TBJ for PCOP on 3/27/03. cc: USA, USM, PO, C.Coe, MJ Roberts |
| 593 - 1 | 03/24/03 | DEF 31 motion (ex parte) for travel authorization. |
| 594 - 1 | 03/24/03 | DEF 5 motion (ex parte) for authorization for travel expenses. |
| 595 - 1 | 03/26/03 | {SEALED} |
| 596 - 1 | 03/26/03 | {SEALED} |
| 597 - 1 | 03/26/03 | {SEALED} |
| 598 - 1 | 03/26/03 | {SEALED} |
| 599 - 1 | 03/26/03 | {SEALED} |
| 600 - 1 | 03/26/03 | {SEALED} |
| 601 - 1 | 03/27/03 | [Re: DEF 32] HRH Court Minutes [ECR: Denali Elmore] PCOP, HELD 3/27/03; pled guilty cts 34, 35, & 36 of IND; IOS 5/16/03 at 8:30 am; def detained; TBJ 10/20/03 vacated for this def. cc: USA, USM, PO, M. Schapira, JC, MJ Roberts |
| 602 - 1 | 03/27/03 | {SEALED} |
| 603 - 1 | 03/27/03 | {SEALED} |
| 604 - 1 | 03/28/03 | {SEALED} |
| 605 - 1 | 03/28/03 | {SEALED} |
| 606 - 1 | 03/28/03 | {SEALED} |
| 607 - 1 | 03/28/03 | {SEALED} |
| 608 - 1 | 03/28/03 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 609 - 1 | 04/02/03 | [Re: DEF 1; 5; 7-8; 10; 15; 23; 26-28; 30-36] PLF 1 Discovery Status Report. |
| 610 - 1 | 04/02/03 | {SEALED} |
| 611 - 1 | 04/08/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 26-28; 30-36] HRH Minute Order Government shall communicate with the Probation Service by 5/1/03 and advise the Probation service and the court whether particular defs are ready for imposition of sentence.  After the report is made & the court hears from the Probation Service a discrete date & time for imposition of sentence will be developed by the court's case manager in consultation with counsel as to any defs who are ready for sentencing.  cc: T. Bradley, D. Bair, D. Dattan, S. Sterling, R. Herz, K. Fitzgerald, S. McAlpine, J. Gilmore,T. Wonnell, H. Pearce, L. Wells, S. Fortier, M. Filipovic, N Tenney, A. Dayan, J. Bartlett,  A. Baum, P. Scott, J. Loescher, P. Weidner, J. Pharr, H. Fleischer, M. Schapira, B. Fleginheimer, C. Coe, R. Offrett, K. Jennings |
| 612 - 1 | 04/10/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 26-28; 30-36] HRH Order re: case stat; disc accomplished by govt in substantial conformance w/disc plan; filing date for 1st category of mots has passed w/no mots fld. cc: USA, D. Bair, D. Dattan, S. Sterling, R. Hertz, K. Fitzgerald, S. McAlpine, J. Gilmore, T. Wonnell, H. Pearce, L. Wells, S. Fortier, M. Filipovic, A. Dayan, J. Bartlett, P. Scott, J. Loescher, P. Weidner, J. Pharr, H. Fleischer, M. Schapira, B. Flegenheimer, C. Coe, R. Offret, K. Jennings, MJ Roberts |
| 574 - 2 | 04/14/03 | {SEALED} |
| 575 - 2 | 04/14/03 | {SEALED} |
| 577 - 2 | 04/14/03 | {SEALED} |
| 580 - 2 | 04/14/03 | {SEALED} |
| 581 - 2 | 04/14/03 | {SEALED} |
| 588 - 2 | 04/14/03 | {SEALED} |
| 597 - 2 | 04/14/03 | {SEALED} |
| 598 - 2 | 04/14/03 | {SEALED} |
| 599 - 2 | 04/14/03 | {SEALED} |
| 600 - 2 | 04/14/03 | {SEALED} |
| 603 - 2 | 04/14/03 | {SEALED} |
| 608 - 2 | 04/14/03 | {SEALED} |
| 613 - 1 | 04/16/03 | DEF 5 Notice of Intent to change plea. |
| 614 - 1 | 04/16/03 | DEF 5 motion to continue change of plea hearing. |
| 615 - 1 | 04/17/03 | {SEALED} |

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                                 "USA V VICENTE ZAPATA ET AL"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 616 - 1 | 04/17/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 26-28; 30-36] HRH Amended Order re: case stat; govt disc accomplished in substantial conformance w/disc plan; 10/20/03 TBJ date is confirmed. cc: USA, D. Bair, D. Dattan, S. Sterling, R. Herz, K. Fitzgerald, S. McAlpine, J. Gilmore, T. Wonnell, H. Pearce, L. Wells, S. Fortier, M. Filipovic, A. Dayan, J. Bartlett, P. Scott, J. Loescher, P. Weidner, J. Pharr, H. Fleischer, M. Schapira, B. Flegenheimer, C. Coe, R. Offrett, K. Jennings, USM, USPO, MJ Roberts, JC |
| 617 - 1 | 04/18/03 | {SEALED} |
| 618 - 1 | 04/22/03 | {SEALED} |
| 619 - 1 | 04/22/03 | [Re: DEF 5] HRH Minute Order granting motion to continue change of plea hearing in A98-133CR (614-1); TBJ rescheduled for COP set for 5/5/03 at 1:30 pm. cc: USA, USM, PO, S. Dattan, JC, MJ Roberts |
| 620 - 1 | 04/22/03 | {SEALED} |
| 621 - 1 | 04/22/03 | {SEALED} |
| 622 - 1 | 04/22/03 | {SEALED} |
| 623 - 1 | 04/22/03 | {SEALED} |
| 624 - 1 | 04/22/03 | {SEALED} |
| 625 - 1 | 04/22/03 | {SEALED} |
| 626 - 1 | 04/22/03 | {SEALED} |
| 627 - 1 | 04/23/03 | {SEALED} |
| 628 - 1 | 04/28/03 | {SEALED} |
| 629 - 1 | 04/29/03 | [Re: DEF 18] HRH Minute Order setting PCOP for 5/5/03 at 8:30 am. cc: USA, USM, PO, H. Pearce, MJ Roberts, JC |
| 630 - 1 | 04/30/03 | {SEALED} |
| 631 - 1 | 04/30/03 | {SEALED} |
| 632 - 1 | 04/30/03 | {SEALED} |
| 633 - 1 | 04/30/03 | {SEALED} |
| 634 - 1 | 05/01/03 | {SEALED} |
| 635 - 1 | 05/05/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 26-28; 30-36] HRH Minute Order VACATING ALL IOS's currently set for 5/16/03; PO will be providing status report to court re PSRs & most IOS's will be reset for month of July. cc: USA, USM, PO, def cnsl, MJ Roberts |
| 636 - 1 | 05/05/03 | DEF 31 motion for bill of particulars w/att memo. |
| 636A- 1 | 05/05/03 | {SEALED} |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                                  "USA V VICENTE ZAPATA ET AL"
```

---

**For all filing dates**

---

| Document # | Filed | Docket text |
|---|---|---|
| 637 - 1 | 05/06/03 | [Re: DEF 18] HRH Court Minutes [ECR: Caroline Edmiston] PCOP, HELD 5/5/03; pled guilty to cts 52, 54, 57, 58, 64, 65, & 69 of IND; IOS to be set; detained; TBJ 10/20/03 vacated.  cc: USA, USM, PO, H. Pearce, MJ Roberts, JC |
| 638 - 1 | 05/06/03 | [Re: DEF 5] HRH Court Minutes [ECR: Caroline Edmiston] PCOP, HELD 5/5/03; plea agreement filed; pled guilty to ct 1 of IND; detained; TBJ 10/20/03 vacated, IOS to be set. cc: USA,USM, PO, S. Dattan, MJ Roberts, JC |
| 639 - 1 | 05/06/03 | {SEALED} |
| 578 - 2 | 05/07/03 | {SEALED} |
| 621 - 2 | 05/07/03 | {SEALED} |
| 632 - 2 | 05/07/03 | {SEALED} |
| 633 - 2 | 05/07/03 | {SEALED} |
| 640 - 1 | 05/07/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 26-28; 30-36] JDR Minute Order re govt's mot to reconsider (631-1); re FPD to furnish an amicus brief w/in 10 days adddressing issues as directed. cc: USA, all def cnsl, FPD |
| 641 - 1 | 05/12/03 | DEF 33 Notice of Interpreter's written oath of Sindy Donahue. |
| NOTE - 68 | 05/13/03 | [Re: DEF 13] USM Notice of Arrest; defendant arrested 5/13/03 in California. |
| 642 - 1 | 05/13/03 | {SEALED} |
| 643 - 1 | 05/14/03 | [Re: DEF 15] HRH Minute Order setting IOS for Friday, 7/11/03, at 1:00 pm. cc: USA, USM, PO, S. McAlpine, MJ Roberts |
| 644 - 1 | 05/14/03 | [Re: DEF 17] HRH Minute Order setting IOS for Friday, 7/11/03, at 8:30 am. cc: USA, USM, PO, T. Wonnell, MJ Roberts |
| 645 - 1 | 05/14/03 | [Re: DEF 19] HRH Minute Order setting IOS for Tuesday, 7/8/03 at 8:30 am. cc: USA, USM, PO, L. Wells, MJ Roberts |
| 646 - 1 | 05/14/03 | [Re: DEF 13] Return of WOA executed at California border by US Customs on 5/13/03. |
| 647 - 1 | 05/14/03 | [Re: DEF 22] HRH Minute Order setting IOS for Thurs, 7/10/03, at 2:30 pm. cc: USA, USM, PO, A. Dayan, MJ Roberts |
| 648 - 1 | 05/14/03 | [Re: DEF 35] HRH Minute Order setting IOS for Wed, 7/9/03, at 8:30 am. cc: USA, USM, PO, R. Offret, MJ Roberts |
| 649 - 1 | 05/14/03 | [Re: DEF 36] HRH Minute Order setting IOS for Wed, 7/9/03, at 2:30 pm. cc: USA, USM, PO, K. Jennings, MJ Roberts |
| 650 - 1 | 05/14/03 | [Re: DEF 31] PLF 1 opposition to DEF 31 motion for bill of particulars (636-1). |
| 651 - 1 | 05/16/03 | {SEALED} |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                          "USA V VICENTE ZAPATA ET AL"

                            For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 652 - 1 | 05/16/03 | [Re: DEF 20] HRH Minute Order setting IOS for Thurs, 7/10/03, at 8:30 a.m. cc: USA, USM, PO, S. Fortier, MJ Roberts |
| 653 - 1 | 05/16/03 | [Re: DEF 23] HRH Minute Order setting IOS for Tues, 7/8/03, at 2:30 p.m. cc: USA, USM, PO, J. Bartlett, MJ Roberts |
| 654 - 1 | 05/16/03 | DEF 7 Unopposed motion to ext time for response to def's mot for translation  of plea agreement w/att aff. |
| 655 - 1 | 05/16/03 | {SEALED} |
| 656 - 1 | 05/16/03 | {SEALED} |
| 657 - 1 | 05/19/03 | [Re: DEF 7] JDR Order granting unopposed motion to ext time for response to def's mot for translation of plea agreement (654-1); the amicus brief due 5/23/03; replies due 5/28/03. cc: USA, FPD, S. Sterling |
| 658 - 1 | 05/19/03 | {SEALED} |
| 659 - 1 | 05/19/03 | {SEALED} |
| 622 - 2 | 05/22/03 | {SEALED} |
| 623 - 2 | 05/22/03 | {SEALED} |
| 624 - 2 | 05/22/03 | {SEALED} |
| 625 - 2 | 05/22/03 | {SEALED} |
| 656 - 2 | 05/22/03 | {SEALED} |
| 660 - 1 | 05/23/03 | {SEALED} |
| 661 - 1 | 05/23/03 | [Re: DEF 7] Federal Defender's Response to Order at dkt 626. |
| 662 - 1 | 05/27/03 | DEF 31 motion for continuance re: motion to suppress from 6/2/03 to 6/16/03. |
| 662A- 1 | 05/27/03 | PLF 1 reply to FPD's response (661-1) |
| 372 - 2 | 05/28/03 | {SEALED} |
| 548 - 2 | 05/28/03 | {SEALED} |
| 573 - 2 | 05/28/03 | {SEALED} |
| 579 - 2 | 05/28/03 | {SEALED} |
| 589 - 2 | 05/28/03 | {SEALED} |
| 658 - 2 | 05/28/03 | {SEALED} |
| 659 - 2 | 05/28/03 | {SEALED} |
| 663 - 1 | 05/28/03 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 664 - 1 | 05/29/03 | [Re: DEF 31] JDR Order granting/denying motion for bill of particulars (636-1). cc: USA, H. Fleischer |
| 665 - 1 | 05/29/03 | [Re: DEF 31] JDR Minute Order granting motion for continuanceto file motion to suppress from 6/2/03 to 6/16/03 (662-1). cc: USA, H. Fleischer |
| 666 - 1 | 05/29/03 | {SEALED} |
| 667 - 1 | 05/30/03 | {SEALED} |
| 668 - 1 | 05/30/03 | [Re: DEF 31] PLF 1 Notice of compliance with dkt # 664. |
| 669 - 1 | 06/02/03 | [Re: DEF 18] HRH Minute Order setting IOS for 7/10/03 at 1:00 pm. cc: USA, USM, PO, H. Pearce, MJ Roberts |
| 670 - 1 | 06/02/03 | DEF 17 motion (ex parte) for authorization of travel expenses. |
| 671 - 1 | 06/03/03 | {SEALED} |
| 672 - 1 | 06/03/03 | [Re: DEF 13] Certified Documents: docket sheet, MO appointing cnsl, waiver of removal and warrant of removal transferred District of Southern California w/att docs. |
| 673 - 1 | 06/04/03 | {SEALED} |
| 674 - 1 | 06/04/03 | {SEALED} |
| 675 - 1 | 06/04/03 | {SEALED} |
| 676 - 1 | 06/04/03 | {SEALED} |
| 576 - 2 | 06/05/03 | {SEALED} |
| 677 - 1 | 06/05/03 | {SEALED} |
| 678 - 1 | 06/05/03 | {SEALED} |
| 679 - 1 | 06/05/03 | {SEALED} |
| 680 - 1 | 06/05/03 | {SEALED} |
| 681 - 1 | 06/05/03 | {SEALED} |
| 682 - 1 | 06/05/03 | {SEALED} |
| 683 - 1 | 06/05/03 | {SEALED} |
| 684 - 1 | 06/05/03 | [Re: DEF 1; 5; 7-8; 10; 15-23; 26-28; 30-36] HRH Order re case status; mots in class (8) having to do with wiretaps will be due 8/1/03; court will not favorably entertain mots to postpone remaining filing dates of any class of motion. cc: def cnsl, USA, MJ Roberts |
| 685 - 1 | 06/05/03 | {SEALED} |
| 686 - 1 | 06/05/03 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 687 - 1 | 06/05/03 | [Re: DEF 5] Transcript re: PCOP hearing held 5/5/03. |
| 674 - 2 | 06/06/03 | {SEALED} |
| 675 - 2 | 06/06/03 | {SEALED} |
| 688 - 1 | 06/06/03 | DEF 7 motion for reconsideration of order denying motion for translator or in the alternative Notice of Object's to R&R & Notice of Appeal. |
| 689 - 1 | 06/09/03 | {SEALED} |
| 690 - 1 | 06/09/03 | {SEALED} |
| 691 - 1 | 06/10/03 | [Re: DEF 7] JDR Order denying motion for reconsideration of order denying motion for translator (688-1). cc: USA, S. Sterling |
| 692 - 1 | 06/10/03 | {SEALED} |
| 693 - 1 | 06/11/03 | {SEALED} |
| 692 - 2 | 06/13/03 | {SEALED} |
| 694 - 1 | 06/13/03 | {SEALED} |
| 695 - 1 | 06/16/03 | DEF 31 motion for continuance re: motions to suppress and discole confidential informant to 6/24/03. |
| 696 - 1 | 06/18/03 | [Re: DEF 31] PLF 1 non-opposition to DEF 31 motion for continuance re: motions to suppress and discole confidential informant to 6/24/03. (695-1). |
| 697 - 1 | 06/18/03 | [Re: DEF 31] JDR Order granting motion for continuance re: motions to suppress and discole confidential (695-1). cc:USA,H. Fleischer |
| 698 - 1 | 06/18/03 | {SEALED} |
| 699 - 1 | 06/25/03 | DEF 31 motion to disclose the confidential informant. |
| 700 - 1 | 06/26/03 | [Re: DEF 31] PLF 1 opposition to DEF 31 motion to disclose the confidential informant (699-1). |
| 701 - 1 | 06/27/03 | {SEALED} |
| 702 - 1 | 06/30/03 | {SEALED} |
| 703 - 1 | 06/30/03 | {SEALED} |
| 704 - 1 | 06/30/03 | {SEALED} |
| 705 - 1 | 06/30/03 | {SEALED} |
| 706 - 1 | 06/30/03 | {SEALED} |
| 707 - 1 | 06/30/03 | {SEALED} |
| 708 - 1 | 06/30/03 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 709 - 1 | 06/30/03 | {SEALED} |
| 710 - 1 | 06/30/03 | {SEALED} |
| 711 - 1 | 07/01/03 | {SEALED} |
| 712 - 1 | 07/02/03 | {SEALED} |
| 713 - 1 | 07/02/03 | DEF 35 Sentencing Memorandum. |
| 714 - 1 | 07/02/03 | {SEALED} |
| 694 - 2 | 07/03/03 | {SEALED} |
| 714 - 2 | 07/03/03 | {SEALED} |
| 715 - 1 | 07/03/03 | {SEALED} |
| 716 - 1 | 07/03/03 | {SEALED} |
| 717 - 1 | 07/03/03 | {SEALED} |
| 718 - 1 | 07/03/03 | {SEALED} |
| 719 - 1 | 07/07/03 | {SEALED} |
| 720 - 1 | 07/07/03 | {SEALED} |
| 721 - 1 | 07/07/03 | {SEALED} |
| 722 - 1 | 07/07/03 | {SEALED} |
| 723 - 1 | 07/07/03 | {SEALED} |
| NOTE - 69 | 07/08/03 | [Re: DEF 13] USM Notice of Arrest; defendant arrested 5/13/03 in CA; def now arrived in Dist of AK 7/8/03. |
| 724 - 1 | 07/08/03 | {SEALED} |
| 725 - 1 | 07/08/03 | {SEALED} |
| 726 - 1 | 07/08/03 | [Re: DEF 23] HRH Court Minutes [ECR: Elisa Singleton] IOS, HELD 7/8/03; sent 61 months; s/r 5 years; s/a $100, def remanded. |
| 727 - 1 | 07/08/03 | {SEALED} |
| 728 - 1 | 07/09/03 | [Re: DEF 23] HRH Judgment dismissed count 32 of the Indictment (1-1); pleaded guilty to count 1 of the Indictment (1-1); sent 61 months; 5 years s/r; s/a $100. cc: USA, USM, PO, J. Bartlett, def (by cnsl), MJ Roberts, FLU, Finance |
| 729 - 1 | 07/09/03 | [Re: DEF 35] HRH Judgment dismissed count(s) 1, 153, 154, 155, 156, 157, 158, 159, 160, 162 of the Indictment (1-1); pleaded guilty to count(s) 59, 63, 152, 161 of the Indictment (1-1); sent 37 months each count concurrent; s/r 3 years; s/a $400. cc: USA, USM, PO, R. Offret, def (by cnsl), MJ Roberts, FLU, Finance |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 730 - 1 | 07/09/03 | [Re: DEF 35] HRH Court Minutes [ECR: Robin Carter] IOS, HELD 7/9/03; Yolanda interpreter, sent 37 months current; s/r 3 years; s/a $400; remanded to USM, ct 1, 153-160, 162 dismissed; mot for downward departure (703-1) granted. cc: Finance |
| 731 - 1 | 07/09/03 | DEF 31 motion for severance w/att memo. |
| 732 - 1 | 07/10/03 | [Re: DEF 13] MEG Court Minutes [ECR: Caroline Edmiston] re Arr on Indt hld 7/9/03; J. Robbins apptd; def pled not guilty; def detained; detention hrg set for 7/11/03 at 10:00 a.m. before MJ Guss in Anchorage. cc: USA J. Robbins, FPD CJA Clerk, USM, USPO, Judge Holland |
| 733 - 1 | 07/10/03 | [Re: DEF 13] MEG Order of Detention Pending Hearing set for 7/11/03. cc: USA, J. Robbins, USM, USPO |
| 734 - 1 | 07/10/03 | {SEALED} |
| 735 - 1 | 07/11/03 | {SEALED} |
| 736 - 1 | 07/11/03 | [Re: DEF 20] HRH Court Minutes [ECR: Robin Carter] IOS, HELD 7/10/03; INTERPRETER YOLANDA; sent 33 months concurrent re cts 51, 55, 57, 128, 135, & 149; s/r 3 years; s/a $600; dismissed cts 1, 53, 124-127, 129-134, 136-148, 150 & 151; granted mot at #727 & mot at #702 for downward departure; denied oral mot for 3 level downward departure. cc: Finance |
| 737 - 1 | 07/11/03 | [Re: DEF 20] HRH Judgment dismissed count(s) 1, 53, 124, 125, 126, 127, 129, 130,131,132,133,134,136,137,138,139,140,141,142,143,144,145,146,147,148, 150,151 of the Indictment (1-1); pleaded guilty to count(s) 51,55,57,128,135,149 of the Indictment (1-1); sent 33 months concurrent; s/r 3 years concurrent; s/a $600. cc: USA, USM, PO, S. Fortier, def (by cnsl), MJ Roberts, Finance, FLU |
| 738 - 1 | 07/11/03 | [Re: DEF 18] HRH Court Minutes [ECR: Robin Carter] IOS, HELD 7/10/03; interpreter Yolanda; sent 30 months concurrent cts 52, 54, 57, 58, 64, 65, & 69; s/r 3 years concurrent; s/a $700; cts 1, 66-68, 70-89 dismissed; downward departure at #708 granted.  cc: Finance |
| 739 - 1 | 07/11/03 | DEF 13 Financial Affidavit. |
| 740 - 1 | 07/11/03 | [Re: DEF 13] MEG Court Minutes [ECR: Elisa Singleton] re Det Hrg hld 7/11/03; def detained. cc: USA, J. Robbins, USM, USPO |
| 741 - 1 | 07/11/03 | DEF 13 Attorney Appearance of J. Robbins. |
| 742 - 1 | 07/11/03 | [Re: DEF 13] MEG Order of Detention Pending Trial. cc: USA, J. Robbins, USM, USPO |
| 743 - 1 | 07/11/03 | [Re: DEF 18] HRH Judgment dismissed count(s) 1, 66, 67, 68, 70, 71, 72, 73, 74,75,76,77,78,79,80,81,82,83,84,85,86,87,88,89 of the Indictment (1-1); pleaded guilty to count(s) 52,54,57,58,64,65,69 of the Indictment (1-1); sent 30 months concurrent; s/r 3 years concurrent; s/a $700. cc: USA, USM, PO, H. Pearce, MJ Roberts, def (by cnsl), Finance, FLU |
| 744 - 1 | 07/11/03 | [Re: DEF 22] HRH Court Minutes [ECR: Robin Carter] IOS, HELD 7/10/03; interpreter Yolanda; sent 27 months ct 1; s/r 5 years; s/a $100; ct 32 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | dismissed; gvt's mot for downward dept at #704 granted. cc: Finance |
| 745 - 1 | 07/11/03 | [Re: DEF 22] HRH Judgment dismissed count 32 of the Indictment (1-1); pleaded guilty to count 1 of the Indictment (1-1); sent 27 months; s/r 5 years; s/a $100. cc: USA, USM, PO, A. Dayan; def (by cnsl), MJ Roberts, Finance, FLU |
| 746 - 1 | 07/11/03 | {SEALED} |
| 747 - 1 | 07/11/03 | {SEALED} |
| 748 - 1 | 07/11/03 | [Re: DEF 13] CJA appointment of Michael Robbins. |
| 719 - 2 | 07/14/03 | {SEALED} |
| 722 - 2 | 07/14/03 | {SEALED} |
| 723 - 2 | 07/14/03 | {SEALED} |
| 749 - 1 | 07/14/03 | [Re: DEF 13] HRH Minute Order setting TBJ for 10/20/03 at 9:00. cc: all cnsl, PO, USM, jury clerk, MJ Roberts, FPD |
| 750 - 1 | 07/14/03 | [Re: DEF 15] HRH Court Minutes [ECR: Robin Carter] IOS, HELD 7/11/03; sent 70 months concurrent re cts 26, 28; s/r 5 years; fined $3600; s/a $200; ct 1 dismissed; downward departure at #705 granted/ |
| 751 - 1 | 07/14/03 | [Re: DEF 15] HRH Judgment dismissed count 1 of the Indictment (1-1); pleaded guilty to count(s) 26,28 of the Indictment (1-1); sent 70 each ct, concurrent; s/r 5 years; s/a $200; fined $3600. cc: USA, USM, PO, S. McAlpine; def (by cnsl), MJ Roberts, Finance, FLU |
| 752 - 1 | 07/14/03 | [Re: DEF 31] PLF 1 opposition to DEF 31 motion for severance (731-1). |
| 753 - 1 | 07/15/03 | {SEALED} |
| 754 - 1 | 07/16/03 | DEF 26 motion for order permitting undersigned counsel to appear (LR 83.1(c)) w/lcl cnsl Pamela D. Scott and notice of appearance. |
| 755 - 1 | 07/16/03 | DEF 35 appeal to 9CCA of (729-1) filed 07/09/03. cc:cnsl, M. Mateo c/o R. Offret, Judge Holland, USM, USPO, 9CCA w/original + 1 Appl for Appt of Cnsl & Mot to Waive Transcript Fee |
| 756 - 1 | 07/17/03 | [Re: DEF 35] Cy 9CCA Time Schedule Order. (755-1) cc:T. Bradley (USA), R. Offret, M. Mateo c/o R. Offret, 9CCA (Original), ECR |
| NOTE - 70 | 07/18/03 | Notation (re: Appeal): NOA filed by DEF 35; CJA atty is R. Offret. Appeal packets sent to both def and Mr. Offret. Def's appeal packet sent c/o Mr. Offret as he did not provide an address on the NOA. |
| NOTE - 71 | 07/18/03 | Transmittal: Forwarded notice of appeal (755-1) to 9CCA. |
| 757 - 1 | 07/18/03 | [Re: DEF 26] JDR Minute Order holding in abeyance motion for order permitting undersigned counsel to appear (LR 83.1(c)) (754-1); Mr. Lanev's to file $100 fee & file a certificate of good-standing. cc: USA, K. Lanev, P. Scott |
| 758 - 1 | 07/18/03 | DEF 33 Notice of Intent to change plea. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 759 - 1 | 07/21/03 | [Re: DEF 31] JDR Order denying motion to disclose the confidential informant (699-1). cc: USA, H. Fleischer |
| 760 - 1 | 07/21/03 | Initial R&R re: DEF 31 motion for severance (731-1); Recommended be denied. Objections due NOON 08/06/03. Reply due NOON 08/11/03. cc: USA, H. Fleischer, Judge Holland |
| 761 - 1 | 07/22/03 | {SEALED} |
| 720 - 2 | 07/24/03 | {SEALED} |
| 721 - 2 | 07/24/03 | {SEALED} |
| 762 - 1 | 07/24/03 | DEF 26 ex parte pro hac vice application of cnsl Kenneth Kanev for def Sosa & cert of good standing (pymnt of $100. receipt #00120901). |
| 754 - 2 | 07/25/03 | [Re: DEF 26] JDR Order granting motion for order permitting undersigned counsel Kenneth Kanev to appear (LR 83.1(c)) (754-1). cc: USA, P. Scott, K. Kanev |
| 763 - 1 | 07/25/03 | [Re: DEF 34] HRH Minute Order setting IOS for 9/10/03 at 10:30 am. cc: USA, USM, PO, C. Coe, MJ Roberts |
| 764 - 1 | 07/25/03 | [Re: DEF 13] HRH Order re case status; re PT calendar, the earlier order at #490 shall control, not the form MO setting TBJ for this def; unless notified, crt considers discovery re D13 complete; cnsl for gvt & D13 to confer & submit to crt by 8/1/03 a report as to any adjustments to PT calendar may be necessary. cc: all def cnsl, USA, MJ Roberts |
| 765 - 1 | 07/25/03 | [Re: DEF 33] HRH Minute Order rescheduling TBJ for PCOP on 8/4/03 at 1:00 pm. cc: USA, USM, PO, B. Flegenheimer, MJ Roberts, JC |
| NOTE - 72 | 07/28/03 | Notation (re: Appeal): forwarded to 9CCA mot to e/d and for appt of new cnsl for DEF 35. |
| 766 - 1 | 07/28/03 | {SEALED} |
| 767 - 1 | 07/28/03 | {SEALED} |
| 768 - 1 | 07/28/03 | {SEALED} |
| 769 - 1 | 07/28/03 | {SEALED} |
| 770 - 1 | 07/28/03 | {SEALED} |
| 771 - 1 | 07/28/03 | {SEALED} |
| 772 - 1 | 07/28/03 | {SEALED} |
| 773 - 1 | 07/29/03 | {SEALED} |
| 774 - 1 | 07/29/03 | DEF 1 Notice of intent to file change of plea. |
| 775 - 1 | 07/29/03 | {SEALED} |
| 776 - 1 | 07/29/03 | {SEALED} |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                                 "USA V VICENTE ZAPATA ET AL"
```

---

```
                                    For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| 777 - 1 | 07/29/03 | {SEALED} |
| 778 - 1 | 07/30/03 | DEF 13 Joint Status Report. |
| 779 - 1 | 07/30/03 | {SEALED} |
| 780 - 1 | 07/30/03 | {SEALED} |
| 781 - 1 | 07/30/03 | {SEALED} |
| 782 - 1 | 07/30/03 | {SEALED} |
| 783 - 1 | 07/30/03 | {SEALED} |
| 784 - 1 | 07/30/03 | {SEALED} |
| NOTE - 73 | 07/31/03 | Issued: writ of execution re: DEF 15 on PFD. |
| 770 - 2 | 07/31/03 | {SEALED} |
| 771 - 2 | 07/31/03 | {SEALED} |
| 772 - 2 | 07/31/03 | {SEALED} |
| 775 - 2 | 07/31/03 | {SEALED} |
| 776 - 2 | 07/31/03 | {SEALED} |
| 777 - 2 | 07/31/03 | {SEALED} |
| 779 - 2 | 07/31/03 | {SEALED} |
| 780 - 2 | 07/31/03 | {SEALED} |
| 781 - 2 | 07/31/03 | {SEALED} |
| 782 - 2 | 07/31/03 | {SEALED} |
| 783 - 2 | 07/31/03 | {SEALED} |
| 784 - 2 | 07/31/03 | {SEALED} |
| 785 - 1 | 07/31/03 | [Re: DEF 1] HRH Minute Order setting PCOP hrg on 8/8/03 at 9:00 a.m.. cc: USA, D. Bair, USM, USPO, MJ Roberts, JC |
| 786 - 1 | 07/31/03 | [Re: DEF 15] PLF 1 Application re: Writ of Execution on PFD. |
| 787 - 1 | 08/01/03 | {SEALED} |
| 788 - 1 | 08/01/03 | {SEALED} |
| 789 - 1 | 08/01/03 | {SEALED} |
| 790 - 1 | 08/01/03 | DEF 1 motion to continue change of plea hearing date from 8/8/03 to 8/11/03. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 791 - 1 | 08/04/03 | [Re: DEF 16] HRH Minute Order setting IOS on 9/24/03 at 8:30 a.m.. cc: USA, J. Gilmore, USM, USPO, MJ Roberts |
| 792 - 1 | 08/04/03 | [Re: DEF 33] HRH Court Minutes [ECR: Elisa Singleton] COP held 8/4/03. Def changed plea to guilty on count 1 of the Indictment.  Court accepted plea.  Def referred to the P.O. for presentence report.  IOS to be set by minute order.  Def detained pending IOS.  Court granted Government's oral motion to dismiss count 34 of the Indictment.  Trial date of 10/20/03 is vacated as to this def.  cc: AUSA, B. Flegenheimer, USM, USPO, MJ Roberts, JC |
| 793 - 1 | 08/04/03 | PLF 1; DEF 26 Stipulation to ext motions deadline. |
| 788 - 2 | 08/05/03 | {SEALED} |
| 789 - 2 | 08/05/03 | {SEALED} |
| 793 - 2 | 08/05/03 | [Re: DEF 26] JDR Order granting stipulation to ext motions deadline (793-1); Mot to suppress evidence, for severance & mot directed to the wiretaps due 8/18/03. cc: USA, P. Scott |
| 794 - 1 | 08/05/03 | [Re: DEF 33] HRH Judgment of Discharge dismissed of count 34 of the Indictment (1-1). cc: T. Bradley, B Flegenheimer, Def cy w/cnsl, USM, USPO, MJ Roberts |
| 795 - 1 | 08/05/03 | [Re: DEF 1] HRH Minute Order granting mot to continue PCOP hrg date from 8/8/03 to 8/11/03 (790-1); PCOP reset to 8/11/03 at 8:30 a.m.. cc: USA, D. Bair, USM, USPO, R. Curtner |
| 796 - 1 | 08/06/03 | [Re: DEF 1] PLF 1 Unopposed motion on shortened time to continue 8/11/03 change of plea hearing. |
| 797 - 1 | 08/06/03 | [Re: DEF 1] HRH Minute Order granting unoppo mot on shortened time to continue 8/11/03 change of plea (796-1); PCOP now set 8/11/03 at 1:15 p.m.. cc: USA, D. Bair, USM, USPO, R. Curtner |
| 798 - 1 | 08/08/03 | {SEALED} |
| 799 - 1 | 08/08/03 | {SEALED} |
| 800 - 1 | 08/08/03 | [Re: DEF 23] Partial Transcript re:IOS held 7/8/03. (located in expando) |
| 801 - 1 | 08/08/03 | [Re: DEF 22] Partial Transcript re:IOS held 7/10/03. (located in expando) |
| 802 - 1 | 08/08/03 | [Re: DEF 20] Partial Transcript re:IOS held 7/10/03. (located in expando) |
| 803 - 1 | 08/08/03 | [Re: DEF 18]  Partial Transcript re:IOS held 7/10/03. (located in expando) |
| 804 - 1 | 08/08/03 | [Re: DEF 35] Partial Transcript re:IOS held 7/09/03. (located in expando) |
| 805 - 1 | 08/08/03 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 806 - 1 | 08/08/03 | {SEALED} |
| 807 - 1 | 08/11/03 | DEF 13 Response to Order (parties' jnt request for PTM calendar) |
| 808 - 1 | 08/11/03 | {SEALED} |
| 809 - 1 | 08/11/03 | {SEALED} |
| 810 - 1 | 08/11/03 | {SEALED} |
| 808 - 2 | 08/12/03 | {SEALED} |
| 811 - 1 | 08/12/03 | [Re: DEF 31] HRH Order denying motion for severance (731-1). cc: USA, S. Sterling, R. Herz, K. Fitzgerald, M. Filipovic, P. Scott, P. Weidner, H. Fleischer, J. Robbins, MJ Roberts |
| 812 - 1 | 08/12/03 | [Re: DEF 1] HRH Court Minutes [ECR: Robin Carter] PCOP, HELD 8/11/03, pled guilty cts 1, 41, 219 of IND; gvt to dismiss cts 23, 26, 28, 34, 37, 39, & 40 at IOS; TBJ 10/20/03 vacated re D1. cc: JC |
| 813 - 1 | 08/12/03 | [Re: DEF 15] Partial Transcript re: IOS held 7/11/03. |
| 814 - 1 | 08/12/03 | [Re: DEF 13] HRH supplemental scheduling order re def Carlos Cruz; proposed calendar at #807 approved with 2 exceptions; mots in limine & Rule 702 mots due 9/22/03; gvt's opps due 10/1/03; reply 10/7/03. cc: USA, J. Robbins, MJ Roberts |
| 815 - 1 | 08/12/03 | {SEALED} |
| 816 - 1 | 08/12/03 | {SEALED} |
| 817 - 1 | 08/13/03 | {SEALED} |
| 818 - 1 | 08/13/03 | DEF 8 motion (ex parte) for court to authorize interpretive services and for travel expenses. |
| 819 - 1 | 08/14/03 | {SEALED} |
| 820 - 1 | 08/14/03 | DEF 7 motion for withdrawal and substitution of counsel upon consent w/att memo/aff/exh. |
| 820 - 2 | 08/14/03 | DEF 7 motion for shortened time re: 820-1. |
| 821 - 1 | 08/15/03 | [Re: DEF 7] JDR Order granting motion for withdrawal and substitution of counsel upon consent (820-1), motion for shortened time re: 820-1 (820-2). cc: USA, S. Sterling |
| 822 - 1 | 08/15/03 | DEF 7 motion to shorten time admitting John R. Crowley to Dist of AK pro hac vice |
| 823 - 1 | 08/15/03 | [Re: DEF 7] HRH Order granting motion to shorten time admitting John R. Crowley to Dist of AK pro hac vice (822-1). cc: J. Crowley, USA, FPD, S. Sterling, MJ Roberts |
| 824 - 1 | 08/15/03 | [Re: DEF 7] JDR Court Minutes [ECR: Robin Carter] re representation hrg on motion to w/d hld 8/15/03; granting motion to withdraw as counsel (815-1) Mr. Sterling is released as CJA cnsl, Mr. Crowley is |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                            "USA V VICENTE ZAPATA ET AL"

                                For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | substituted as retained cnsl; Mr. Crowley to obtain local cnsl & notify crt; all pretrial ddlns remain as prev set. cc: USA, S. Sterling, J. Crowley, FPD CJA Clerk |
| 825 - 1 | 08/18/03 | DEF 21 Notice of Intent to change plea. |
| 826 - 1 | 08/18/03 | {SEALED} |
| 827 - 1 | 08/18/03 | {SEALED} |
| 828 - 1 | 08/18/03 | {SEALED} |
| 829 - 1 | 08/18/03 | {SEALED} |
| 830 - 1 | 08/19/03 | [Re: DEF 21] HRH Minute Order resetting TBJ for PCOP set for 8/28/03 at 8:30 am. cc: USA, USM, PO, M. Filipovic, MJ Roberts, JC |
| 831 - 1 | 08/19/03 | DEF 26 Notice of Intent to change plea. |
| 832 - 1 | 08/19/03 | DEF 28 Notice of Intent to change plea (mot for COP hearing) |
| 828 - 2 | 08/20/03 | {SEALED} |
| 829 - 2 | 08/20/03 | {SEALED} |
| 833 - 1 | 08/20/03 | {SEALED} |
| 834 - 1 | 08/20/03 | [Re: DEF 26] HRH Minute Order rescheduling TBJ for PCOP on 9/5/03 at 11:00 a.m. cc: USA, USM, PO, P. Scott, MJ Roberts, JC |
| 835 - 1 | 08/20/03 | [Re: DEF 28] HRH Minute Order rescheduling TBJ for PCOP on 8/26/03 at 8:30 am. cc: USA, USM, PO, P. Weidner, JC, MJ Roberts |
| 836 - 1 | 08/21/03 | {SEALED} |
| 837 - 1 | 08/25/03 | {SEALED} |
| 838 - 1 | 08/26/03 | [Re: DEF 28] HRH Court Minutes [ECR: Denali Elmore] PCOP, held 8/26/03; pled guilty cts 4, 7, 31 of IND; IOS 11/6/03 at 8:30; detained; TBJ vacated; ct 1 to be dismissed at IOS; plea agreement amended to reflect correct counts. cc: USA, USM, PO, P. Weidner, MJ Roberts |
| 839 - 1 | 08/26/03 | [Re: DEF 28] HRH Minute Order resetting IOS from 11/6/03 to 11/14/03 at 8:30 a.m. cc: USA, USM, PO, P. Weidner |
| 840 - 1 | 08/27/03 | [Re: DEF 30] HRH Minute Order setting IOS for 10/14/03 at 3:00 pm. cc: USA, USM, PO, J. Pharr, MJ Roberts |
| 841 - 1 | 08/28/03 | [Re: DEF 21] HRH Court Minutes [ECR: Denali Elmore] PCOP, Held 8/28/03, pled guilty ct 1, IOS 11/20/03 at 8:30; TBJ vacated; cts 29, 34, 37, 38, & 39 to be dismissed. cc: USA, USM, PO, M. Filipovic, MJ Roberts, JC |
| 842 - 1 | 08/29/03 | {SEALED} |
| 843 - 1 | 08/29/03 | {SEALED} |
| 843 - 2 | 08/29/03 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 844 - 1 | 08/29/03 | DEF 13 unopposed motion for enlargement of time (to 9/3) to file suppression motions & motions for disclosure of confidential informants. |
| 844 - 2 | 09/02/03 | [Re: DEF 13] JDR Order granting motion unopposed for enlargement of time (to 9/3) to file suppression motions & motion for disclosure of confidential informants (844-1). cc: USA, J. Robbins |
| 845 - 1 | 09/02/03 | {SEALED} |
| 846 - 1 | 09/02/03 | {SEALED} |
| 847 - 1 | 09/03/03 | DEF 13 motion to suppress & memo in support w/att exhs. |
| 848 - 1 | 09/03/03 | {SEALED} |
| 849 - 1 | 09/05/03 | {SEALED} |
| 850 - 1 | 09/05/03 | [Re: DEF 13] PLF 1 Unopposed motion for ext of time (to 9/17) to respond to mot to suppress. |
| 851 - 1 | 09/05/03 | DEF 13 Unopposed motion for order shortening time re #850. |
| 852 - 1 | 09/05/03 | [Re: DEF 26] HRH Court Minutes [ECR: Robin Carter] PCOP, held 9/5/03; pled guilty ct 1 of IND; IOS 11/21/03 at 11:00 a.m., TBJ 10/20/03 vacated re this def; gvt to dismiss cts 10, 13, 15, 16, & 30 at IOS; P. Scott removed as local cnsl. cc: USA, USM, PO, K. Kanev, MJ Roberts, JC |
| 853 - 1 | 09/05/03 | {SEALED} |
| 854 - 1 | 09/05/03 | {SEALED} |
| 850 - 2 | 09/08/03 | [Re: DEF 13] JDR Order granting unopposed motion for ext of time (to 9/17) to respond to mot to suppress (850-1). cc: USA, M. Robbins |
| 851 - 2 | 09/08/03 | [Re: DEF 13] JDR Order granting unopposed motion for order shortening time re #850 (851-1). cc: USA, M. Robbins |
| 855 - 1 | 09/08/03 | [Re: DEF 13] JDR Minute Order re evident hrg on def's mot to suppress (847-1) set for 9/18/03 at 9:30 a.m. cc: USA, J. Robbins, USM, USPO |
| 856 - 1 | 09/08/03 | [Re: DEF 7-8; 10; 13; 31] HRH Order setting FPTC for 9/29/03 at 8:30; defs/cnsl may appear tel by arranging with CMC 2 days prior. cc: def cnsl, USA, USM, PO, MJ Roberts |
| 857 - 1 | 09/10/03 | {SEALED} |
| 858 - 1 | 09/12/03 | {SEALED} |
| 859 - 1 | 09/12/03 | {SEALED} |
| 860 - 1 | 09/12/03 | {SEALED} |
| 861 - 1 | 09/12/03 | {SEALED} |
| 862 - 1 | 09/12/03 | USM Return of svc on judgmenton 9/4/03 to SCP SHE at Sheridan,OR. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 863 - 1 | 09/15/03 | DEF 16 motion (joint) to continue sentencing date w/att aff. |
| 864 - 1 | 09/15/03 | {SEALED} |
| 865 - 1 | 09/16/03 | {SEALED} |
| 866 - 1 | 09/16/03 | [Re: DEF 8] PLF 1 opposition to DEF 13 motion to suppress (847-1). |
| 867 - 1 | 09/18/03 | [Re: DEF 13] JDR Court Minutes [ECR: Robin Carter] re evident hrg on mot to suppress (doc #847) hld 9/18/03; parties request to vacate hrg granted; status report due 9/22/03. cc: USA, J. Robbins |
| 868 - 1 | 09/22/03 | [Re: DEF 16] HRH Order granting motion (joint) to continue sentencing date (863-1) from 9/24/03 to 11/13/03 at 8:30 am. cc: USA, USM, PO, J. Gilmore |
| 869 - 1 | 09/22/03 | [Re: DEF 13] PLF 1 Status Report. |
| 870 - 1 | 09/23/03 | {SEALED} |
| 871 - 1 | 09/23/03 | {SEALED} |
| 872 - 1 | 09/24/03 | {SEALED} |
| 873 - 1 | 09/24/03 | [Re: DEF 13] JDR Minute Order re in light of the status report fld @ #869, the MJ will not be rescheduling an evident hrg on def's mot to suppress. cc: USA, J. Robbins |
| 874 - 1 | 09/24/03 | {SEALED} |
| 875 - 1 | 09/25/03 | [Re: DEF 7] HRH Minute Order rescheduling 10/20/03 TBJ for COP on 10/10/03 at 8:30 am. cc: USA, USM, PO, J. Crowley, JC, MJ Roberts |
| 876 - 1 | 09/25/03 | {SEALED} |
| 877 - 1 | 09/26/03 | [Re: DEF 27] HRH Minute Order granting motion to schedule sentence hearing (874-1); IOS set for 11/13/03 at 9:30 am. cc: USA, USM, PO, J. Loescher, MJ Roberts |
| 878 - 1 | 09/26/03 | {SEALED} |
| 879 - 1 | 09/26/03 | {SEALED} |
| 880 - 1 | 09/29/03 | [Re: DEF 8; 10; 13; 31] HRH Court Minutes [ECR: Caroline Edmiston] PTC, HELD 9/29/03; def Cruzagosto (A02-100CR) will follow def Welhous (A03-080CR) for trial; trial briefs by 10/10/03; proposed jury instructions & voir dire quirestion due 7 days prior to trial. cc: USA, R. Herz, K. Fitzgerald, J. Robbins, H. Fleischer, E. Cyrus, JC |
| 870 - 2 | 09/30/03 | {SEALED} |
| 871 - 2 | 09/30/03 | {SEALED} |
| 878 - 2 | 09/30/03 | {SEALED} |
| 879 - 2 | 09/30/03 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 881 - 1 | 09/30/03 | {SEALED} |
| 882 - 1 | 09/30/03 | {SEALED} |
| 883 - 1 | 10/01/03 | {SEALED} |
| 884 - 1 | 10/01/03 | HRH Minute Order re def Welhous in A03-080CR; gvt cnsl to confirm to def Welhous' cnsl & crt exactly what charges will be tried as to this def w/cy order from A02-100CR. cc: R. Herz, K. Fitzgerald, J. Robbins, H. Fleischer, USA, A03-080CR |
| 885 - 1 | 10/01/03 | {SEALED} |
| 886 - 1 | 10/01/03 | {SEALED} |
| 887 - 1 | 10/02/03 | [Re: DEF 8] HRH Minute Order resetting TBJ for COP for 10/8/03 at 8:30 am. cc: USA, USM, PO, R. Herz, MJ Roberts, JC |
| 888 - 1 | 10/02/03 | DEF 8 Notice of Intent to change plea. |
| 889 - 1 | 10/03/03 | [Re: DEF 32] HRH Minute Order setting IOS for 11/14/03 at 9:15 am. cc: USA, USM, PO, M. Schapira, MJ Roberts |
| 890 - 1 | 10/03/03 | {SEALED} |
| 891 - 1 | 10/03/03 | {SEALED} |
| 892 - 1 | 10/06/03 | {SEALED} |
| 893 - 1 | 10/07/03 | [Re: DEF 13] HRH Minute Order rescheduling TBJ for PCOP on 10/9/03 at 8:30 a.m. cc: USA, USM, PO, M. Robbins, MJ Roberts, JC |
| 894 - 1 | 10/07/03 | {SEALED} |
| 894 - 2 | 10/07/03 | {SEALED} |
| 895 - 1 | 10/07/03 | DEF 30 Sentencing Memorandum. |
| 896 - 1 | 10/08/03 | [Re: DEF 8] HRH Court Minutes [ECR: Denali Elmore] re: PCOP held 10/8/03; DEF 8 pled guilty to cts 1, 177, 179 and 185 of Indt; IOS set 1/7/04 at 8:30 a.m.; det cont; cts 2, 3, 26, 178, 180-184 to be dism at IOS; 10/20/03 TBJ vacated; 10/20/03 TBJ in A03-026 CR vacated.  cc: USA, R. Herz, USM, USPO, MJ Roberts, JC, A03-0026 CR (HRH) |
| 897 - 1 | 10/08/03 | {SEALED} |
| 898 - 1 | 10/09/03 | {SEALED} |
| 899 - 1 | 10/09/03 | {SEALED} |
| 900 - 1 | 10/09/03 | {SEALED} |
| 901 - 1 | 10/14/03 | [Re: DEF 7] HRH Court Minutes [ECR: Robin Carter] PCOP held 10/10/03; def changed plea to guilty on cts 1, 52, 194, & 195 of the Indt; IOS set for 01/08/04 at 8:30 a.m.; TBJ set for 10/20/03 vacated; govt cnsl to dismiss cts 23, 186-193, 196-198 of the Indt at IOS. cc: USA, J. Crowley, USM, USPO, MJ Roberts, JC |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                           "USA V VICENTE ZAPATA ET AL"
```

| | | For all filing dates |
|---|---|---|

| Document # | Filed | Docket text |
|---|---|---|
| 902 - 1 | 10/14/03 | DEF 7 Notice of local counsel, Sidney Billingslea |
| 903 - 1 | 10/15/03 | {SEALED} |
| 904 - 1 | 10/15/03 | {SEALED} |
| 905 - 1 | 10/15/03 | {SEALED} |
| 906 - 1 | 10/17/03 | {SEALED} |
| 907 - 1 | 10/17/03 | [Re: DEF 13] HRH Minute Order terminating in light of this order: motion to suppress (847-1) as moot. cc: USA, J. Robbins |
| 908 - 1 | 10/20/03 | DEF 31 Expedited Notice of Intent to change plea |
| 890 - 2 | 10/21/03 | {SEALED} |
| 909 - 1 | 10/21/03 | [Re: DEF 31] HRH Minute Order rescheduling TBJ for PCOP on 10/21/03 at 11:00. cc: USA, USM, PO, H. Fleischer, MJ Roberts, JC |
| 910 - 1 | 10/21/03 | {SEALED} |
| 911 - 1 | 10/21/03 | {SEALED} |
| 912 - 1 | 10/24/03 | DEF 28 motion for ext to 11/7/03 to respond to presentence report |
| 913 - 1 | 10/27/03 | [Re: DEF 33] HRH Minute Order setting IOS for 1/9/04 at 1:30 pm. cc: USA, USM, PO, B. Flegenheimer, MJ Roberts, FPD |
| 914 - 1 | 10/27/03 | [Re: DEF 28] HRH Order that def's cnsl has to 10/31/03 to respond to presentence report (912-1). cc: USA, P. Weidner, PO |
| 915 - 1 | 10/27/03 | {SEALED} |
| 916 - 1 | 10/30/03 | [Re: DEF 5] HRH Minute Order setting IOS for 1/7/04 at 2:30 pm. cc: USA, USM, PO, S. Dattan, MJ Roberts |
| 916A- 1 | 10/31/03 | DEF 16 (Joint) Unopposed motion to continue sentencing date from 11/10/03 to 12/10/03 w/att aff. |
| 917 - 1 | 10/31/03 | DEF 28 objections to presentence investigation report. |
| 918 - 1 | 11/03/03 | DEF 1 Address Change Notice and office information of co-cnsl. |
| 919 - 1 | 11/04/03 | {SEALED} |
| 920 - 1 | 11/05/03 | [Re: DEF 1] HRH Minute Order IOS is set for 1/22/04 at 8:30 a.m.  cc: T. Bradley, D. Bair, USM, USPO |
| 921 - 1 | 11/07/03 | {SEALED} |
| 922 - 1 | 11/07/03 | {SEALED} |
| 922 - 2 | 11/07/03 | {SEALED} |
| 923 - 1 | 11/10/03 | [Re: DEF 16] HRH Order granting (joint) unopposed mot to cont sentencing date from 11/10/03 to (916A-1);  IOS currently set for 11/13/03 vacated and reset for 01/08/04 at 1:30 p.m. cc: USA, J. Gilmore, USM, USPO, MJ |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Roberts |
| 924 - 1 | 11/10/03 | {SEALED} |
| 925 - 1 | 11/10/03 | {SEALED} |
| 926 - 1 | 11/12/03 | DEF 21 Attorney Appearance of Carlos Perez Olivo. |
| 927 - 1 | 11/12/03 | {SEALED} |
| 928 - 1 | 11/12/03 | {SEALED} |
| 929 - 1 | 11/12/03 | {SEALED} |
| 930 - 1 | 11/13/03 | DEF 21 Notice of filing facsimile on behalf of counsel on shortened time. |
| 931 - 1 | 11/13/03 | DEF 21 motion for counsel to withdraw and for Carlos Perez-Olivio to enter an appearance on behalf of Mr. Peralta on shortened time. |
| 931 - 2 | 11/13/03 | DEF 21 motion for a three month continuance of sentencing date on shortened time. |
| 931 - 3 | 11/13/03 | DEF 21 motion for a status conference on shortened time. |
| 932 - 1 | 11/13/03 | DEF 32 Unopposed motion on shortened time to continue sentencing. |
| 933 - 1 | 11/13/03 | DEF 32 Unopposed motion for an order shortening time in which to hear motion  to continue sentencing. |
| 934 - 1 | 11/13/03 | [Re: DEF 32] HRH Order granting motion Unopposed motion for an order shortening time in which to hear motion (933-1).  cc: T. Bradley, M. Shapira, USM, USPO |
| 935 - 1 | 11/13/03 | [Re: DEF 32] HRH Order denying motion Unopposed motion on shortened time to continue sentencing (932-1).  cc: T. Bradley, M. Schapira, USM, USPO |
| 936 - 1 | 11/14/03 | [Re: DEF 21] HRH Minute Order re: a telephonic status conference is scheduled for 11/17/03 at 8:30 a.m.  cc: AUSA, M. Filipovic, C. Perez-Olivo, USM, USPO |
| 937 - 1 | 11/14/03 | {SEALED} |
| 938 - 1 | 11/14/03 | {SEALED} |
| 939 - 1 | 11/17/03 | [Re: DEF 21] HRH Order granting motion for counsel to withdraw and for Carlos Perez-Olivio to enter an appear (931-1), motion for a status conference on shortened time (931-3).  cc: T. Bradley, M. Filipovic, C. Perez-Olivio, USM, USPO, FPD (CJA Clerk) |
| 940 - 1 | 11/17/03 | [Re: DEF 32] HRH Court Minutes [ECR: Robin Carter] IOS held 11/14/03.  Imprisonment for a term of 84 months.  This term consists of 24 months on cts 34 & 36 to be served concurrently, and 60 months on Ct 35 to be served consecutively to Cts 34 & 36 w/recommendations.   SR 5 years w/special conditions.   SA $300.00 due immediately.  Def remanded to the custody of the USM.  On the mot of the gov, remaining count 1 ot the Indictment is dismissed.  Court accepted plea agreement.   Gov's mot for downward departure granted.  Def oral mot for minor role denied.  Def's sentencing memo filed. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 941 - | 1 | 11/17/03 | {SEALED} |
| 942 - | 1 | 11/18/03 | {SEALED} |
| 943 - | 1 | 11/18/03 | [Re: DEF 32] HRH Judgment dismissed or Other count 1 of the Indictment (1-1); pleaded guilty to count(s) 34,35,36 of the Indictment (1-1). Imprisonment for a term of 84 months, the term consists of 24 onths on Cts 34 and 36 to be served concurrently and 60 months on ct 35 to be served consecutively to cts 34 and 36 w/recommendation.  Def is remanded to the custody of the USM.  SR 5 years w/special conditions. SA $300.00. cc: T. Bradley, M. Schapira, USM, USPO, Def w/cnsl cy, MJ Roberts, Finance, FLU |
| 944 - | 1 | 11/19/03 | {SEALED} |
| 945 - | 1 | 11/19/03 | {SEALED} |
| 946 - | 1 | 11/19/03 | {SEALED} |
| 946A- | 1 | 11/19/03 | DEF 21 motion for continuation. |
| 947 - | 1 | 11/19/03 | [Re: DEF 21] HRH Minute Order that 11/20/03 IOS reset to 12/4/03 at 4:00 p.m.. cc: USA, C. Perez-Olivo, USM, USPO |
| 948 - | 1 | 11/19/03 | {SEALED} |
| 949 - | 1 | 11/20/03 | {SEALED} |
| 950 - | 1 | 11/20/03 | {SEALED} |
| 951 - | 1 | 11/20/03 | DEF 10 Notice of Interpreters Written Oath of Jeff K. Huffman. |
| 952 - | 1 | 11/21/03 | {SEALED} |
| 953 - | 1 | 11/21/03 | {SEALED} |
| 954 - | 1 | 11/21/03 | {SEALED} |
| 955 - | 1 | 11/21/03 | {SEALED} |
| 955A- | 1 | 11/21/03 | {SEALED} |
| 955B- | 1 | 11/21/03 | {SEALED} |
| 956 - | 1 | 11/24/03 | {SEALED} |
| 957 - | 1 | 11/24/03 | [Re: DEF 21] HRH Minute Order re: IOS set for 12/4/03 is vacated and reset for 12/5/03 at 8:30 a.m. in Courtroom #1.  cc: USA, C. Perez-Olivo, USM, USPO |
| 958 - | 1 | 11/24/03 | {SEALED} |
| 959 - | 1 | 11/26/03 | DEF 33 motion (ex parte) for pymnt of CJA FINAL voucher for $284.78 for Barry Flegenheimer. |
| 960 - | 1 | 11/26/03 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 961 - 1 | 12/03/03 | DEF 21 Sentencing Memorandum. |
| 962 - 1 | 12/03/03 | {SEALED} |
| 963 - 1 | 12/04/03 | {SEALED} |
| 915 - 2 | 12/05/03 | {SEALED} |
| 927 - 2 | 12/05/03 | {SEALED} |
| 928 - 2 | 12/05/03 | {SEALED} |
| 929 - 2 | 12/05/03 | {SEALED} |
| 949 - 2 | 12/05/03 | {SEALED} |
| 950 - 2 | 12/05/03 | {SEALED} |
| 955A- 2 | 12/05/03 | {SEALED} |
| 955B- 2 | 12/05/03 | {SEALED} |
| 959 - 2 | 12/05/03 | {SEALED} |
| 964 - 1 | 12/05/03 | {SEALED} |
| 965 - 1 | 12/05/03 | DEF 31 Unopposed motion shortened for continuance of sentencing. |
| 966 - 1 | 12/08/03 | [Re: DEF 31] HRH Order granting unopposed motion shortened for continuance of sentencing (965-1).  The IOS set 1/7/04 is VACATED and RESET for 2/5/04 at 8:30 a.m..  cc: T. Bradley, H. Fleischer, USM, USPO |
| 967 - 1 | 12/08/03 | {SEALED} |
| 968 - 1 | 12/12/03 | {SEALED} |
| 969 - 1 | 12/15/03 | {SEALED} |
| 970 - 1 | 12/19/03 | {SEALED} |
| 971 - 1 | 12/22/03 | {SEALED} |
| 972 - 1 | 12/22/03 | {SEALED} |
| 973 - 1 | 12/23/03 | {SEALED} |
| 974 - 1 | 12/23/03 | {SEALED} |
| 975 - 1 | 12/23/03 | {SEALED} |
| 976 - 1 | 12/30/03 | {SEALED} |
| 977 - 1 | 12/30/03 | {SEALED} |
| 978 - 1 | 12/30/03 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 979 - 1 | 12/30/03 | {SEALED} |
| 980 - 1 | 12/31/03 | DEF 5 motion on shortened time to continue sentencing w/att memo & aff. |
| 981 - 1 | 12/31/03 | DEF 10 Affidavit of service of underseal sentencing memo. |
| 982 - 1 | 12/31/03 | {SEALED} |
| 983 - 1 | 12/31/03 | {SEALED} |
| 984 - 1 | 12/31/03 | {SEALED} |
| 985 - 1 | 12/31/03 | {SEALED} |
| 986 - 1 | 12/31/03 | {SEALED} |
| 987 - 1 | 12/31/03 | DEF 1 motion to continue sentencing w/att declaration. |
| 988 - 1 | 01/02/04 | {SEALED} |
| 989 - 1 | 01/02/04 | DEF 8 Sentencing Memorandum. |
| 990 - 1 | 01/05/04 | {SEALED} |
| 991 - 1 | 01/05/04 | {SEALED} |
| 992 - 1 | 01/05/04 | {SEALED} |
| 993 - 1 | 01/06/04 | [Re: DEF 1] HRH Minute Order granting motion to continue sentencing (987-1).  IOS set for 1/22/04 is VACATED and RESET for 2/9/04.  cc: AUSA, P. Aguirre, USM, USPO |
| 994 - 1 | 01/07/04 | {SEALED} |
| 995 - 1 | 01/07/04 | {SEALED} |
| 996 - 1 | 01/08/04 | [Re: DEF 7] HRH Minute Order the IOS set for 1/8/04 is vacated and rescheduled for 1/13/04 at 8:30 a.m. in Courtroom #1.  cc: J. Barkeley, J. Crowley, USM, USPO |
| 997 - 1 | 01/08/04 | {SEALED} |
| 998 - 1 | 01/08/04 | {SEALED} |
| 999 - 1 | 01/08/04 | [Re: DEF 7] HRH Minute Order the IOS set for 8:30 a.m. 1/13/04 is rescheduled to be held at 10:30 a.m. 1/13/04 in Courtroom #1.  cc: AUSA, J. Crowley, USM, USPO |
| 1000 - 1 | 01/08/04 | [Re: DEF 5] HRH Court Minutes [ECR: Denali Elmore] Continuance of IOS Held 1/7/04.  Def's motion for continuance of IOS granted.  IOS continued until 1/23/04 at 8:30 a.m.  Mr. Geilim to be present in person.  Def detention continued.  cc: AUSA, S. Dattan, USM, USPO |
| 1001 - 1 | 01/09/04 | {SEALED} |
| 1002 - 1 | 01/09/04 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 1003 - 1 | 01/09/04 | {SEALED} |
| 1004 - 1 | 01/09/04 | {SEALED} |
| 1005 - 1 | 01/09/04 | {SEALED} |
| 1006 - 1 | 01/13/04 | [Re: DEF 33] HRH Court Minutes [ECR: Debby Willoughby-Lyons] IOS held 1/9/04.  Imprisonment for a term of 41 months.  SR 5 years w/special conditions.  SA $100.00 due immediately.  The court finds the def does not have the ability to pay a fine.  Upon the mot of the Gov. Counts 29 7 38 are dismissed.  Judgment of discharge to be entered in case A03-0032-03 CR (HRH).  Transcripts of the IOS to be sealed. Def counsel's oral motion to seal transcripts of the IOS Granted.   The court instructed the clerk to seal the transcripts of this hearing. |
| 1007 - 1 | 01/13/04 | [Re: DEF 33] HRH Judgment dismissed count(s) 29,38 of the Indictment (1-1); pleaded guilty to count 1 of the Indictment (1-1).  Imprisonment for a term of 41 months w/recommendations. Def is remanded to the custody of the USM.  SR 4 years w/special conditions.  SA $100.00.  cc: AUSA, B. Flegenheimer, USM, USPO, MJ Roberts, Def w/cnsl cy, Finance, FLU |
| 1008 - 1 | 01/13/04 | [Re: DEF 7] HRH Court Minutes [ECR: Caroline Edmiston] IOS held 1/13/04.  Imprisonment for a term of 70 months on each of counts 1, 52, 194 & 195 all to  run concurrently w/recommendations.  SR 5 years on count 1, and 3 years on each of counts 52, 194 7 195 all to run concurrently w/special conditions.  SA $400.00 due immediately.  Def remanded to the custody of the USM.  On the mot of the gov counts 23, 186, 187, 188, 189, 190, 191, 192, 193, 196, 197 & 198 of the Indictment are dismissed. Court approved downward departures and plea agreement. |
| 1009 - 1 | 01/14/04 | [Re: DEF 7] HRH Judgment dismissed count(s) 23,186,187,188,189,190,191,192, 193,196,197,198 of the Indictment (1-1); pleaded guilty to count(s) 1,52,194,195 of the Indictment (1-1).  Imprisonment for a term of 70 months to run concurrently w/recommendations.  Def is remanded to the custody of the USM.  SR 5 years on count 1 and a term of 3 years on each of count 52, 194, & 195 all to run concurrently w/special conditions.  SA $400.00.  cc: AUSA, J. Crowley, USM, USPO, MJ Roberts, Finance, FLU, Def w/cnsl cy |
| 1010 - 1 | 01/16/04 | {SEALED} |
| 1011 - 1 | 01/21/04 | {SEALED} |
| 1012 - 1 | 01/21/04 | [Re: DEF 32] Partial Transcript re: IOS held 11/14/03. |
| 1013 - 1 | 01/21/04 | {SEALED} |
| 1014 - 1 | 01/21/04 | {SEALED} |
| 1015 - 1 | 01/23/04 | {SEALED} |
| 1016 - 1 | 01/23/04 | {SEALED} |
| 1017 - 1 | 01/23/04 | {SEALED} |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                              "USA V VICENTE ZAPATA ET AL"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 1018 - 1 | 01/23/04 | {SEALED} |
| 1019 - 1 | 01/23/04 | {SEALED} |
| 1020 - 1 | 01/26/04 | DEF 5 motion (request) for judicial recommendation for confinement in BOP California. |
| 1021 - 1 | 01/27/04 | [Re: DEF 5] HRH Court Minutes [ECR: Robin Carter] IOS held 1/23/04. Imprisonment for a term of 135 months.  SR 5 years w/special conditions. SA $100.00 due immediately.  Def remanded to the custody of the USM. Remaining counts 21,23 & 28 of the Indictment in A02-103 CR (HRH) and Counts 1-12 of the Superseding Indictment in A98-0133-3 CR  Def Yovanni Breton are dismissed. |
| 1016 - 2 | 01/28/04 | {SEALED} |
| 1017 - 2 | 01/28/04 | {SEALED} |
| 1018 - 2 | 01/28/04 | {SEALED} |
| 1019 - 2 | 01/28/04 | {SEALED} |
| 1022 - 1 | 01/28/04 | [Re: DEF 5] HRH Minute Order granting motion (request) for judicial recommendation for confinement in BOP Californi (1020-1).  cc: AUSA, S. Dattan, USM, USPO |
| 1023 - 1 | 01/28/04 | [Re: DEF 5] HRH Judgment dismissed counts 21,23,28 of the Indictment (1-1); pleaded guilty to count 1 of the Indictment (1-1).  Imprisonmetn for a term of 135 months w/recommendation.  Def is remanded to the custody of the USM.  SR 5 years w/special conditions.  SA $100.00  cc; AUSA, S. DAttan, USM, USPO, MJ Roberts, Def w/cnsl cy, Finance, FLU |
| 1024 - 1 | 01/29/04 | DEF 31 Pre-Sentencing Memorandum. |
| 1025 - 1 | 01/29/04 | {SEALED} |
| 1026 - 1 | 01/30/04 | [Re: DEF 31] HRH Minute Order re: the IOS set for 8:30 a.m. 2/5/04 is rescheduled to be held at 9:00 a.m. 2/5/04. cc: AUSA, H. Fleischer, USM, USPO |
| 1027 - 1 | 01/30/04 | {SEALED} |
| 1028 - 1 | 02/02/04 | DEF 1 Sentencing Memorandum. |
| 1029 - 1 | 02/02/04 | {SEALED} |
| 1027 - 2 | 02/06/04 | {SEALED} |
| 1030 - 1 | 02/06/04 | USM Return of Judgment executed 1/9/04. |
| 1031 - 1 | 02/06/04 | [Re: DEF 31] HRH Court Minutes [ECR: Caroline Edmiston] IOS held 2/5/04. Imprisonment for a period of 120 months on each of counts 14 & 17, all terms to rum concurrently w/recommendation.  SR 5 years w/special conditions; SA $200.00 due immediately.   Def remanded to the custody of the USM.  On the motion of the government counts 1, 9, 11, 12, 18, 21, 24, 175 & 176 of the indictment are dismissed.  Plea agreement approved. Def's oral motion for role reduction and oral motion for safety valve |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)

"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | reduction denied  w/att wit & exh lists. |
| 1032 - 1 | 02/09/04 | [Re: DEF 31] HRH Judgment dismissed or Other count(s) 1,9,11,12,18,21,24,175,176 of the Indictment (1-1); pleaded guilty to count(s) 14,17 of the Indictment (1-1). sent 120 mos; SR 60 mos; SA $200. cc: USA, H. Fleischer, USM, USPO, Finance, Flu, MJ Roberts, S. Batista w/cnsls cy |
| 1033 - 1 | 02/09/04 | [Re: DEF 1] HRH Court Minutes [ECR: Elisa Singleton] re IOS hld 2/9/04; sent 78 mos on cts 1,41 & 219; SR 50 mos; SA $300; def remanded to custody of USM; cts 23,26,28,34,37,39 & 40 & all cts in A03-036 CR (HRH) dmssd w/prejudice. cc: A03-0036 CR (HRH). |
| 1034 - 1 | 02/10/04 | [Re: DEF 1] HRH Judgment dismissed or Other count(s) 23,26,28,34,37,39,40 of the Indictment (1-1); pleaded guilty to count(s) 1,41,219 of the Indictment (1-1).  Imprisonment for a term of 78 months. The term consists of 78 months on each of counts 1,41, & 219 all to run concurrently w/recommendation.  The def is remanded to the custody of the USM.  SR 5 years w/special conditions. SA $300.00.  cc: AUSA, P. Aguirre, USM, USPO, Finance, FLU, MJ Roberts, Def w/cnsl cy |
| 1035 - 1 | 02/17/04 | [Re: DEF 7] Partial Transcript re: IOS held 01/13/04. |
| 1036 - 1 | 02/18/04 | {SEALED} |
| 1037 - 1 | 02/25/04 | {SEALED} |
| 1038 - 1 | 02/25/04 | {SEALED} |
| 1039 - 1 | 02/25/04 | {SEALED} |
| 1040 - 1 | 02/25/04 | {SEALED} |
| 1041 - 1 | 02/25/04 | DEF 8 Unopposed motion to modify judicial recommendation for bureau of prison placement. |
| 1042 - 1 | 02/25/04 | {SEALED} |
| 1043 - 1 | 02/27/04 | HRH Order granting unopposed motion to modify judicial recommendation for bureau of prison (1041-1).  The previous recommendation to the BOP to house J. Crucey at FCI Ottisville is VACATED.  The court makes the following recommendation to the BOP: that the def be housed at FPC Allenwood in Montgomery Pennsylvania so that he def may participate in the DAP program.  cc: AUSA, R. Herz, USM, USPO, ECR |
| 1044 - 1 | 02/27/04 | {SEALED} |
| 1045 - 1 | 03/03/04 | {SEALED} |
| 1042 - 2 | 03/08/04 | {SEALED} |
| 1046 - 1 | 03/08/04 | {SEALED} |
| 1047 - 1 | 03/10/04 | [Re: DEF 5] Partial Transcript re: IOS held 1/23/04. |
| 1048 - 1 | 03/22/04 | {SEALED} |
| 1049 - 1 | 03/23/04 | {SEALED} |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                                "USA V VICENTE ZAPATA ET AL"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 1050 - 1 | 03/23/04 | {SEALED} |
| NOTE - 74 | 03/24/04 | [Re: DEF 29] USM Notice of Arrest; defendant arrested in Yonkers, NY 3/15/04. |
| 1051 - 1 | 03/25/04 | [Re: DEF 1] Partial Transcript re: IOS held 2/9/04. |
| 1052 - 1 | 03/25/04 | [Re: DEF 29] Return of WOA executed at Yonkers, NY on 3/15/04. |
| 1053 - 1 | 04/01/04 | [Re: DEF 29] Certified cy of R40 documents transferred from Southern Dist of NY of White Plains. |
| 1050 - 2 | 04/02/04 | {SEALED} |
| 1049 - 2 | 04/07/04 | {SEALED} |
| NOTE - 75 | 04/19/04 | [Re: DEF 29] USM Notice of Arrest; defendant arrested 3/15 in Yonkers, NY, def arrived in Anchorage 4/19/04. |
| 1054 - 1 | 04/21/04 | [Re: DEF 29] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Arr on Indt hld 4/20/04; H. Graper apptd; def pled not guilty; det uncontested; def detained; cnsl to meet & confer & submit to the crt possible dates for setting pretrial motions deadlines due in 10 days; cnsl advised no trial date has been set. cc: USA, H. Graper, USM, USPO, Judge Holland |
| 1055 - 1 | 04/21/04 | [Re: DEF 29] Financial Affidavit. |
| 1056 - 1 | 04/21/04 | [Re: DEF 29] JDR Order of Detention Pending Trial. cc: USA, H. Graper, USM, USPO |
| NOTE - 76 | 04/22/04 | Notation: notice of speedy trial act ddlns sent to USDJ chambers. |
| 1057 - 1 | 04/23/04 | DEF 29 Attorney Appearance of H. Graper III. |
| 1058 - 1 | 04/23/04 | DEF 29 CJA appointment of H. Graper III. |
| 1060 - 1 | 04/27/04 | {SEALED} |
| 1059 - 1 | 04/28/04 | [Re: DEF 35] Copy of Order from 9CCA (755-1). Appellee's mot to dismiss this appeal is denied.The mot of R Offret to be relieved as cnsl for appellant is granted. Appellant's mot for appt of new cnsl is granted. Clerk shall serve copy of this order on R. Curtner (FPD) who will locale appt cnsl. The District Crt shall provide the clerk of this court with name of new appt cnsl by fax w/i 14 days of appt. New cnsl shall designate transcripts by 6/1/04. The transcripts are due 7/1/04; appellants brief and excerpts of record are due 8/10/04;appellee's answering brief due 9/9/04, the optional reply brief due w/i 14 days of svc of snaswering brief. cc: R. offret, FPD (CJA Clerk), USA, Judge Holland, R. Curtner (FPD) |
| 1061 - 1 | 04/29/04 | [Re: DEF 35] CJA appointment of Joe Josephson for appeal. |
| 1060 - 2 | 04/30/04 | {SEALED} |
| 1062 - 1 | 04/30/04 | [Re: DEF 29] PLF 1 Certification of discovery conference. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 1063 - 1 | 05/05/04 | [Re: DEF 29] HRH Order trial for this defendant is set for 10/18/04 at 9:00 a.m. estimated to last six days, FPTC is set for 10/8/04 at 8:30 a.m.  The court will be available for status conferences at the request of the parties.  Motion practice shall run from 7/15/04 through 9/6/04. Jencks materials be available to the defense 10/11/04.  cc: AUSA, H. Graper, USM, USPO, MJ Roberts, JC |
| 1064 - 1 | 05/05/04 | {SEALED} |
| 1065 - 1 | 05/10/04 | DEF 31 appeal to 9CCA of (1032-1) filed 02/09/04. cc: S. Batista, H. FLeischer, Judge Holland, USM, USPO, 9CCA |
| 1066 - 1 | 05/11/04 | [Re: DEF 31] Cy 9CCA Time Schedule Order. (1065-1) cc: S. Batista, H. Fleischer, T. Bradley, ECR, 9CCA (Original) |
| 1067 - 1 | 05/19/04 | {SEALED} |
| 1068 - 1 | 05/20/04 | {SEALED} |
| 1069 - 1 | 05/21/04 | {SEALED} |
| 1070 - 1 | 05/24/04 | {SEALED} |
| 1071 - 1 | 05/24/04 | {SEALED} |
| 1072 - 1 | 05/27/04 | USM Return of svc on judgment re: DEF 7 executed on 4/2/04 to FTD at Ft Dix, NJ. |
| 1073 - 1 | 05/27/04 | {SEALED} |
| 1074 - 1 | 05/27/04 | {SEALED} |
| 1069 - 2 | 06/02/04 | {SEALED} |
| 1075 - 1 | 06/02/04 | [Re: DEF 29] CJA appointment of Peter A. Camiel. |
| 1076 - 1 | 06/10/04 | DEF 29 Attorney Appearance of Peter A. Camiel. |
| 1077 - 1 | 06/30/04 | {SEALED} |
| 1078 - 1 | 07/01/04 | {SEALED} |
| 1079 - 1 | 08/05/04 | {SEALED} |
| 1080 - 1 | 08/18/04 | {SEALED} |
| 1081 - 1 | 08/27/04 | [Re: DEF 31] Copy of Order from 9CCA (1065-1) on or before 9/10/04 appellee to file exhs (as stated in this order) in support of mot to dismiss; cnsl for appellee shall file a response to appellant's 5/28/04 pro se letter.  Proceedings in this appeal are held in abeyance pending cnsl for appellant's complaince w/this order.  The Clerk (9CCA) shall svc by cert mail return receipt requested a copy of appellant's 5/28/04 pro se letter on cnsl for appellant.  The Clerk shall also serve a copy of this order on appellant individually at address listed in this order. cc: USA, H. Fleischer, S. Batista, Judge Holland |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                              "USA V VICENTE ZAPATA ET AL"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 1082 - 1 | 08/30/04 | [Re: DEF 31] PLF 1 motion to unseal plea hearing for purpose of transcription (on shortened time). |
| 1083 - 1 | 08/31/04 | [Re: DEF 31] HRH Order granting motion to unseal plea hearing for purpose of transcription (1082-1).  cc: USA, ECRO |
| 1084 - 1 | 09/08/04 | [Re: DEF 29] PLF 1 motion (pet) for writ of h/c ad testifandum re: J. Mercado-Ortiz (on shortened time). |
| 1085 - 1 | 09/08/04 | PLF 1 motion (pet) for writ of h/c ad test re: S. Sosa. |
| 1086 - 1 | 09/08/04 | PLF 1 motion (pet) for writ of h/c ad test re: S. Crucey. |
| 1087 - 1 | 09/08/04 | PLF 1 motion (pet) for writ of h/c ad test re: C. Rodriguez-Climaco. |
| 1088 - 1 | 09/08/04 | PLF 1 motion (pet) for writ of h/c ad test re: V. Rodriguez. |
| 1089 - 1 | 09/08/04 | PLF 1 motion (pet) for writ of h/c ad test re if T. Atchak. |
| 1090 - 1 | 09/08/04 | PLF 1 motion (pet) for writ of h/c ad test re: F. Bort. |
| 1091 - 1 | 09/08/04 | PLF 1 motion (pet) for writ of h/c ad test re: S. Ramos. |
| 1092 - 1 | 09/08/04 | PLF 1 motion (pet) for writ of h/c ad test re: A. Erickson. |
| 1093 - 1 | 09/08/04 | PLF 1 motion (pet) for writ of h/c ad test re: C. Peralta. |
| 1094 - 1 | 09/08/04 | PLF 1 motion (pet) for writ of h/c ad test re: J. Crucey. |
| NOTE - 77 | 09/09/04 | Issued: Writ of H/C Ad Testificandum re J.L. Mercado-Ortiz. |
| NOTE - 78 | 09/09/04 | Issued: Writ of h/c ad test re: S. Crucey. |
| NOTE - 79 | 09/09/04 | Issued: Writ of h/c ad test re: S. Sosa. |
| NOTE - 80 | 09/09/04 | Issued: writ of h/c ad test re: C. Rodriguez-Climaco |
| NOTE - 81 | 09/09/04 | Issued: writ of h/c ad test re: V. Rodriguez |
| NOTE - 82 | 09/09/04 | Issued: writ of h/c ad test re: T. Atchak |
| NOTE - 83 | 09/09/04 | Issued: Writ of h/c ad test re: F. Bort |
| NOTE - 84 | 09/09/04 | Issued: Writ of h/c ad test re: S. Ramos. |
| NOTE - 85 | 09/09/04 | Issued: Writ of h/c ad test re: A. Erickson. |
| NOTE - 86 | 09/09/04 | Issued: Writ of h/c ad test re: C. Peralta. |
| NOTE - 87 | 09/09/04 | Issued: Writ of h/c ad test re: J. Crucey, |
| NOTE - 88 | 09/09/04 | Issued: Writ of h/c ad test re: K. Lara-Sosa. |
| 1095 - 1 | 09/09/04 | [Re: DEF 29] JDR Order granting petition (pet) for writ of h/c ad testifandum re: Jorge Luis Mercado (on shortened time) (1084-1).  cc: AUSA, USM |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 1096 - | 1 | 09/09/04 | PLF 1 motion (pet) for writ of h/c ad test re: K. Lara-Sosa. |
| 1097 - | 1 | 09/09/04 | JDR Order granting motion (pet) for writ of h/c ad test re: S. Sosa (1085-1).  cc: USA, USM |
| 1098 - | 1 | 09/09/04 | JDR Order granting motion (pet) for writ of h/c ad test re: S. Crucey (1086-1).  cc: USA, USM |
| 1099 - | 1 | 09/09/04 | JDR Order granting motion (pet) for writ of h/c ad test re: C. Rodriguez-Climaco (1087-1) cc: USA, USM |
| 1100 - | 1 | 09/09/04 | JDR Order granting motion (pet) for writ of h/c ad test re: V. Rodriguez (1088-1) cc: USA, USM |
| 1101 - | 1 | 09/09/04 | JDR Order granting motion (pet) for writ if h/c ad test re: T. Atchak (1089-1) cc: USA, USM |
| 1102 - | 1 | 09/09/04 | JDR Order granting motion (pet) for writ of h/c ad test re: F. Bort (1090-1).cc: USA, USM |
| 1103 - | 1 | 09/09/04 | JDR Order granting motion (pet) for writ of h/c ad test re: S. Ramos. (1091-1).cc: USA, USM |
| 1104 - | 1 | 09/09/04 | JDR Order granting motion (pet) for writ of h/c ad test re: A. Erickson (1092-1).cc: USA, USM |
| 1105 - | 1 | 09/09/04 | JDR Order granting motion (pet) for writ of h/c ad test re: C. Peralta (1093-1).cc: USA, USM |
| 1106 - | 1 | 09/09/04 | JDR Order granting motion (pet) for writ of h/c ad test re: J. Crucey (1094-1).cc: USA, USM |
| 1107 - | 1 | 09/09/04 | JDR Order granting petition (pet) for writ of h/c ad test re: K. Lara-Sosa (1096-1). cc: USA, USM |
| 1108 - | 1 | 09/14/04 | [Re: DEF 31] Transcript re: IOS held 2/5/04. |
| 1109 - | 1 | 09/14/04 | {SEALED} |
| 1110 - | 1 | 09/14/04 | {SEALED} |
| 1111 - | 1 | 09/16/04 | {SEALED} |
| 1112 - | 1 | 09/16/04 | {SEALED} |
| 1113 - | 1 | 09/16/04 | {SEALED} |
| 1114 - | 1 | 09/16/04 | {SEALED} |
| 1115 - | 1 | 09/24/04 | {SEALED} |
| 1116 - | 1 | 09/24/04 | {SEALED} |
| 1117 - | 1 | 09/29/04 | [Re: DEF 29] HRH Minute Order that stat conf is set 9:30 a.m. 10/1/04 in chambers of HRH; cnsl for def to arrange conf call to include USA.  cc: USA, P. Camiel |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                           "USA V VICENTE ZAPATA ET AL"

                                For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 1118 - 1 | 10/01/04 | {SEALED} |
| 1119 - 1 | 10/04/04 | {SEALED} |
| 1120 - 1 | 10/04/04 | {SEALED} |
| 1121 - 1 | 10/05/04 | {SEALED} |
| 1122 - 1 | 10/06/04 | {SEALED} |
| 1123 - 1 | 10/06/04 | USM Return of svc on writ of HC Ad Testificandum as to Franklyn Bort unexecuted. |
| 1124 - 1 | 10/06/04 | USM Return of svc on writ of HC Ad Testificandum as to Victor Rodriguez unexecuted. |
| 1125 - 1 | 10/06/04 | USM Return of svc on writ of HC Ad Testificandum as to Santiago Crucey unexecuted. |
| 1126 - 1 | 10/06/04 | USM Return of svc on writ of HC Ad Testificandum as to Alfa Yanket PE unexecuted. |
| 1127 - 1 | 10/06/04 | USM Return of svc on writ of HC Ad Testificandum as to Candelario Peralta unexecuted. |
| 1128 - 1 | 10/06/04 | USM Return of svc on writ of HC Ad Testificandum as to Juan Crucey unexecuted. |
| 1129 - 1 | 10/06/04 | USM Return of svc on writ of HC Ad Testificandum as to Kemper Rudi Larasosa unexecuted. |
| 1130 - 1 | 10/06/04 | USM Return of svc on writ of HC Ad Testificandum as to Salma Sosa unexecuted. |
| 1131 - 1 | 10/06/04 | USM Return of svc on writ of HC Ad Testificandum as to Selvin Ramos unexecuted. |
| 1132 - 1 | 10/06/04 | USM Return of svc on writ of HC Ad Testificandum as to Tecumseh Atchak unexecuted. |
| 1133 - 1 | 10/06/04 | USM Return of svc on writ of HC Ad Testificandum as to Carlos Rodriguez unexecuted. |
| 1134 - 1 | 10/06/04 | USM Return of svc on writ of HC Ad Testificandum as to  Jorge Luis Mercado Ortiz unexecuted. |
| 1135 - 1 | 10/13/04 | {SEALED} |
| 1136 - 1 | 10/15/04 | {SEALED} |
| 1137 - 1 | 10/15/04 | {SEALED} |
| 1138 - 1 | 10/20/04 | [Re: DEF 29] HRH Order that TBJ is set 9:00 a.m., 2/14/05; cnsl to confer and present proposed calendar for any anticipated mot practice by 11/5/04.  cc: USA, P. Camiel, USM, PO, JC, MJ Roberts |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 1138A- 1 | 10/20/04 | {SEALED} |
| 1139 - 1 | 10/21/04 | [Re: DEF 29] HRH Order of excludable delay (18:3161(h)(8)(B)(ii) - T Code: case unusual and complex). |
| 1138A- 2 | 10/28/04 | {SEALED} |
| 1140 - 1 | 10/29/04 | [Re: DEF 29] PLF 1 Certification of mot practice conference. |
| 1141 - 1 | 11/01/04 | [Re: DEF 29] HRH Court Minutes [ECR: Robin Carter] PCOP held 10/18/04. Def's oral motion to proceed w/out the interpreter granted.  Oral motion to reset trial date granted.  TBJ is set for 2/14/05 at 9:00 a.m.  Proposed change of plea hearing is vacated. cc: AUSA. P. Camiel, USM, USPO, MJ Roberts, JC |
| 1142 - 1 | 11/02/04 | [Re: DEF 31] 9CCA Final Order re: notice of appeal (1065-1) that the appellee's mot to dismiss this appeal is granted.  All pending mots are denied as moot. Dismissed. cc: USA, H. Fleischer, Judge Holland |
| 1143 - 1 | 11/29/04 | [Re: DEF 31] 9CCA Judgment/Final Order re: notice of appeal (1065-1) that the appeal is dismissed. cc: USA, H Fleischer, Judge Holland |
| 1144 - 1 | 11/29/04 | DEF 29 motion for pretrial disclosure of expert witness evidence. |
| 1145 - 1 | 11/29/04 | DEF 29 motion to prohibit use of defendant's proffer statements. |
| 1146 - 1 | 11/29/04 | DEF 29 motion for bill of particulars. |
| 1147 - 1 | 11/29/04 | DEF 29 motion to suppress physical evidence & statements obtained on 7/2/02. |
| 1147 - 2 | 11/29/04 | DEF 29 motion (request) for evidentiary hearing. |
| 1148 - 1 | 11/29/04 | DEF 29 motion for notice of intent to use 404(b) evidence. |
| 1149 - 1 | 11/29/04 | DEF 29 motion for inspection of personnel files. |
| 1150 - 1 | 11/29/04 | DEF 29 motion for production of Brady information regarding accomplice witness statements w/att memo. |
| 1151 - 1 | 11/29/04 | DEF 29 motion for pretrial disclosure of co-conspirator hearsay evidence. |
| 1152 - 1 | 11/29/04 | DEF 29 motion to suppress wiretap related evidence w/att exhs. (original located in folder behind file) |
| 1153 - 1 | 12/06/04 | [Re: DEF 29] PLF 1 Unopposed motion for extension of time in which to respond to pretrial motions. |
| 1154 - 1 | 12/07/04 | [Re: DEF 29] JDR Minute Order granting in paryt unopposed motion for extension of time in which to respond to pretrial motions (1153-1); govt's response due by 4:00 p.m. 12/23/04 to respond to the motion to suppress (1152-1), an evident hrg on said mot due 12/27/04 at 9:30 a.m.; govt's response due NOON 12/27/04 to the motion to suppress (1147-1), an evident hrg set for 12/28/04 at 9:30 a.m.; responses to remaining motions (1151-1, 1150-1, 1149-1, 1148-1, 1146-1, 1145-1 & 1144-1) due 12/28/04. cc: USA, P. Camiel, USM, USPO |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
                            "USA V VICENTE ZAPATA ET AL"
```

| | | For all filing dates |
|---|---|---|

| Document # | Filed | Docket text |
|---|---|---|
| 1155 - 1 | 12/07/04 | [Re: DEF 29] PLF 1 Notice to court of def cnsl's availabiilty for evidentiary hrg. |
| 1156 - 1 | 12/09/04 | {SEALED} |
| 1157 - 1 | 12/13/04 | DEF 29 Notice of unavailability of counsel from 12/25/04 to 1/8/05. |
| 1157 - 2 | 12/13/04 | DEF 29 motion for change in evidentiary hearing dates. |
| 1158 - 1 | 12/14/04 | [Re: DEF 29] JDR Minute Order granting motion for change in evidentiary hearing dates (1157-2); granting request for telephonic participation of govt's DEA agent; evident hrgs set for 12/27 re 1152-1 & 12/28/04 re 1147-1 are VACATED; evident hrg on mot to suppress wiretap related evidence set for 1/14/05 at 9:30 a.m.; evident hrg on mot to suppress physicaal evidence set for 1/17/05 at 9:30 a.m. cc: USA, P. Camiel, USM, USPO |
| 1159 - 1 | 12/20/04 | DEF 29 Notice of Intent to change plea. |
| 1160 - 1 | 12/28/04 | {SEALED} |
| 1156 - 2 | 12/29/04 | {SEALED} |
| 1161 - 1 | 12/29/04 | {SEALED} |
| 1162 - 1 | 01/03/05 | [Re: DEF 29] HRH Minute Order that PCOP is set 8:30 a.m., 1/14/05.  cc: USA, P. Camiel, USM, PO, MJ Roberts |
| 1163 - 1 | 01/14/05 | [Re: DEF 29] HRH Court Minutes [ECR: Robin Carter] COP held 1/14/05. Def changed plea to guitly on ct 1 of the Indictment.  Court accepted plea. Def referred to USPO for presentence rpt.  IOS set for 4/8/05 at 8:30 a.m.  Crt reserved approval of plea agreement.  TBJ set 2/14/05 is vacated.  Evid hrg set 1/14/05 & 1/17/05 are vacated.  An Interpreter is not needed for the IOS.  cc: AUSA, P. Camiel, USM, USPO, JC, MJ Roberts |
| 1164 - 1 | 01/14/05 | {SEALED} |
| 1165 - 1 | 02/01/05 | {SEALED} |
| 1166 - 1 | 03/09/05 | {SEALED} |
| 1079 - 2 | 03/10/05 | {SEALED} |
| 1111 - 2 | 03/10/05 | {SEALED} |
| 1112 - 2 | 03/10/05 | {SEALED} |
| 1113 - 2 | 03/10/05 | {SEALED} |
| 1114 - 2 | 03/10/05 | {SEALED} |
| 1136 - 2 | 03/10/05 | {SEALED} |
| 1137 - 2 | 03/10/05 | {SEALED} |
| 1165 - 2 | 03/10/05 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 1068 - 2 | 03/11/05 | {SEALED} |
| 1166 - 2 | 03/11/05 | {SEALED} |
| 1080 - 2 | 03/30/05 | {SEALED} |
| 1167 - 1 | 03/31/05 | [Re: DEF 29] HRH Minute Order that in light of def's COP to guilty; motion to suppress physical evidence & statements obtained on 7/2/02 (1147-1) & motion to suppress wiretap related evidence (1152-1) are deemed MOOT.  cc: USA, P. Camiel, MJ Roberts |
| 1168 - 1 | 03/31/05 | DEF 29 Sentencing Memorandum. |
| 1169 - 1 | 04/01/05 | [Re: DEF 29] HRH Minute Order re IOS set for 4/8/05 is RESET for 4/12/05 at 9:15 a.m. cc: USA, P. Camiel, USM, USPO |
| 1170 - 1 | 04/01/05 | {SEALED} |
| 1171 - 1 | 04/11/05 | DEF 29 Notice of filing letter w/att letter. |
| 1172 - 1 | 04/13/05 | [Re: DEF 29] HRH Court Minutes [ECR: April Karper/Robin Carter] Re: IOS held (4/12/05); sentence imposed as stated in the judg. cc: USA, P. CAMIEL, USM, USPO |
| 1173 - 1 | 04/22/05 | [Re: DEF 29] HRH Judgment pleaded guilty to ct 1 of Indt (1-1); sentenced to 63 mos impr; 60 mos SR; $100.00 SA. cc: USA, P. Camiel, Def w/cnsls cy, USM, USPO, MJ Roberts, FLU, Finance |
| 1174 - 1 | 05/06/05 | {SEALED} |
| 1174 - 2 | 05/11/05 | {SEALED} |
| 1175 - 1 | 05/23/05 | {SEALED} |
| 1175 - 2 | 05/31/05 | {SEALED} |
| 1176 - 1 | 06/13/05 | {SEALED} |
| 1176 - 2 | 06/17/05 | {SEALED} |
| 1177 - 1 | 06/30/05 | [Re: DEF 31] Copy of Order from 9CCA (1065-1) that mot for reconsideration is construed as a mot to recall the mandate & for reconsideration of crt's order 10/29/04.  So contrued, the mot is denied.  No further filings shall be accepted in this closed docket. cc: H. Fleischer, USA, Judge Holland |
| 1177A- 1 | 06/30/05 | {SEALED} |
| 1178 - 1 | 07/14/05 | {SEALED} |
| 1179 - 1 | 07/15/05 | USM Return of svc on judgment re: DEF 29 executed on 6/28/05 to USP Allenwood at White Deer, PA |
| NOTE - 89 | 07/18/05 | {SEALED} |
| 1180 - 1 | 07/19/05 | [Re: DEF 35] Copy of Order from 9CCA (755-1) that mot of cnsl to w/d is referred to panel assigned to hear this appeal. On or before 8/1/05 Mr. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A02-0103--CR (HRH)
"USA V VICENTE ZAPATA ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Josephson shall file 5 copies of excerpts of record and 5 copies under seal of pre-sentence report.  Appellant may file pro se supplemental opening brief by 8/18/05; appellee's answering brief by 9/19/05, optional reply due w/i 14 days after svc of answering brief.  Clk of USDC to forward file to 9CCA w/i 10 days of receipt of this order. W/i 14 days of the filing date of this order, cnsl for appellant shall serve this order on appellant and fileproof of svc with 9CCA showing appellant's registration number and address.Mr. Josephson shall also file proof of svc of  mot to w/d, opening brief as well as the excerpts of record and pre-sentence rpt which cnsl is instructed to file. cc: USA, J.Josephson, Judge Holland |
| 1178 - 2 | 07/28/05 | {SEALED} |
| 1181 - 1 | 08/19/05 | DEF 31 motion for production of transcript of PCOP hearing w/att exhs. |
| 1182 - 1 | 09/07/05 | DEF 28 motion for return of property. |
| 1183 - 1 | 09/08/05 | [Re: DEF 31] HRH Minute Order granting mot for production of trans of PCOP hrg (1181-1); clk to provide def w/cy of trans. cc: USA, S. Batista w/cy of sealed transcript |
| 1184 - 1 | 10/04/05 | [Re: DEF 28] HRH Order granting motion for return of property (1182-1). cc: USA, P. Weidner, USM, USPO |
| 1185 - 1 | 10/11/05 | DEF 31 motion to set aside or vacate sentence pursuant to 28:2255 w/att exhs. |
| 1186 - 1 | 10/25/05 | [Re: DEF 27] HRH Order and petition for SR modif; def to refrain from unlawful use of controlled substances & submit to drug testing. cc: USPO |
| 1187 - 1 | 10/25/05 | [Re: DEF 28] HRH Order and petition for SR modif; def to refrain from unlawful use of controlled substances & submit to drug testing. cc: USPO |
| 1188 - 1 | 10/31/05 | [Re: DEF 31] HRH Order directing svc & response re: 2255 mot; by 12/2/05 def to file req for crt appointed cnsl or notice of intent to proceed w/o cnsl; USA ans due 1/2/06; case is referred to MJ Roberts per D.Ak.MR 4(5). cc: USA w/cy of 2255 pet, S. Batista w/form USDCA 40, form CJA 23, Notice of Intent to Proceed W/O Cnsl, Pro Se Handbook, MJ Roberts w/cy 2255, PSLC |
| 1189 - 1 | 11/04/05 | [Re: DEF 16] HRH Order and petition for SR modif; def to refrain from unlawful use of controlled substances & submit to drug testing. cc: USPO |
| 1190 - 1 | 11/28/05 | DEF 31 motion (application) for appointment of counsel w/att aff. |
| 1191 - 1 | 11/29/05 | [Re: DEF 31] JDR Minute Order granting motion (application) for appointment of counsel (1190-1); FPD to disignate CJA Cnsl; amended 2255 or notice of none due 12/30/05; govt's answer due 1/30/06. cc: USA, S. Batista, FPD CJA Clerk |